APPEAL, DLM

# U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:00–cv–00105–L–DLM
### *Internal Use Only*

| | |
|---|---|
| Ungar, et al v. Palestinian Authrty., et al | Date Filed: 03/13/2000 |
| Assigned to: Judge Ronald R Lagueux | Jury Demand: Plaintiff |
| Referred to: Magistrate Judge David L. Martin | Nature of Suit: 890 Other Statutory Actions |
| Demand: $0 | Jurisdiction: Federal Question |
| Case in other court:  1st Circuit, 09–01778 | |
| 04–02709 | |
| Cause: Civil remedy – Acts of Terrorism | |

**Plaintiff**

**Efrat Ungar**
*by and through the Administrator of his Estate, David Strachman*

represented by  **David J. Strachman**
McIntyre Tate &Lynch LLP
321 South Main Street
Suite 400
Providence, RI 02903
401–351–7700
Fax: 401–331–6095
Email: djs@mtlesq.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Max Wistow**
Wistow &Barylick Incorporated
61 Weybosset St
Providence, RI 02903
401–831–2700
Fax: 401–272–9752
Email: mwistow@wistbar.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dvir Ungar**
*minor, by his guardians and next friend Prof Meyer Ungar, et al.*

represented by  **David J. Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Max Wistow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yishai Ungar**
*a minor, by his guardians and next friend Prof. Meyer Ungar, et al.*

represented by  **David J. Strachman**
(See above for address)
*LEAD ATTORNEY*

1

*ATTORNEY TO BE NOTICED*

**Max Wistow**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Meir Ungar**                                          represented by    **David J. Strachman**
*individually and in his capacity of legal*                                (See above for address)
*guardian of Dvir and Yishai Ungar*                                        *LEAD ATTORNEY*
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Max Wistow**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Judith Ungar**                                        represented by    **David J. Strachman**
*individually and in her capacity of legal*                                (See above for address)
*guardian to Dvir and Yishai Ungar*                                        *LEAD ATTORNEY*
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Max Wistow**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rabbi Uri Dasberg**                                   represented by    **David J. Strachman**
*individually and in his capacity as legal*                                (See above for address)
*guardian of Dvir and Yishai Ungar*                                        *LEAD ATTORNEY*
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Max Wistow**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Judith Dasberg**                                      represented by    **David J. Strachman**
*individually and in her capacity as legal*                                (See above for address)
*guardian to Dvir and Yishai Ungar*                                        *LEAD ATTORNEY*
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Max Wistow**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Amichai Ungar**                                       represented by    **David J. Strachman**
                                                                           (See above for address)
                                                                           *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Max Wistow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dafna Ungar**                              represented by    **David J. Strachman**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Max Wistow**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michal Cohen**                             represented by    **David J. Strachman**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Max Wistow**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yaron Ungar**                              represented by    **David J. Strachman**
*by and through the Administrator of his*                     (See above for address)
*Estate, David Strachman*                                     *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Max Wistow**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Estate of Yaron Ungar**                represented by    **David J. Strachman**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Max Wistow**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

V.

**Defendant**

3

**The Palestinian Liberation Organization**          represented by          **Annemarie M. Carney**
Edwards &Angell
2800 Financial Plaza
Providence, RI 02903
274–9200
Fax: 276–6611
*TERMINATED: 08/11/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Deming E. Sherman**
Edwards Angell Palmer &Dodge LLP
2800 Financial Plaza
Providence, RI 02903
401–274–9200
Fax: 401–276–6611
Email: dsherman@eapdlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence W. Schilling**
Ramsey Clark &Lawrence W. Schilling
Law Offices
36 East 12th Street
New York, NY 10003
212–475–3232
Fax: 979–1583
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark J Rochon**
Miller &Chevalier Chartered
655 Fifteenth St. NW
Suite 900
Washington, DC 20005
202–626–5800
Fax: 202–628–0850
Email: mrochon@milchev.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ramsey Clark**
Ramsey Clark &Lawrence W. Schilling
Law Offices
36 East 12th Street
New York, NY 10003
212–475–3232
Fax: 979–1583
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A Hibey**
Miller &Chevalier Chartered
655 Fifteenth St. NW
Suite 900
Washington, DC 20005
202–626–5800
Fax: 202–628–0850
Email: rhibey@milchev.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian A Hill**
Miller &Chevalier Chartered
900
655 Fifteenth Street, N.W.
Washington, DC 20005–5701
202–626–5800
Fax: 202–626–5801
Email: bhill@milchev.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Yasser Arafat**                          represented by   **Deming E. Sherman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence W. Schilling**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ramsey Clark**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jibril Rajoub**                          represented by   **Deming E. Sherman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence W. Schilling**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ramsey Clark**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Muhammed Dahlan**                    represented by    **Deming E. Sherman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence W. Schilling**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ramsey Clark**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Amin Al–Hindi**                    represented by    **Deming E. Sherman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence W. Schilling**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ramsey Clark**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tawfik Tirawi**                    represented by    **Deming E. Sherman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lawrence W. Schilling**
(See above for address)

6

*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ramsey Clark**
(See above for address)
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Razi Jabali**                              represented by   **Deming E. Sherman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lawrence W. Schilling**
                                                            (See above for address)
                                                            *TERMINATED: 09/21/2007*
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ramsey Clark**
                                                            (See above for address)
                                                            *TERMINATED: 09/21/2007*
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Abdel Rahman Ismail A.R. Ghanimat**

<u>**Defendant**</u>

**Jamal Abdel F. Tzabich Al–Hor**

<u>**Defendant**</u>

**Raed Fakhri Abu Hamdiya**

<u>**Defendant**</u>

**Ibrahim Ghanimat**

<u>**Defendant**</u>

**Iman Mahmud Hassan Fuad Kafishe**

<u>**Defendant**</u>

**The Palestinian Authority**                represented by   **Annemarie M. Carney**
*also known as*                                             (See above for address)
The Palestinian Interim Self–government                     *TERMINATED: 08/11/2006*
Authority                                                   *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Deming E. Sherman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark J Rochon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A Hibey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian A Hill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hamas–Islamic Resistance Movement**
*also known as*
Harakat Al–Muqawama Al–Islamiyya

**Intervenor**

**The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip**

represented by **Charles L. Kerr**
Morrison &Foerster LLP
1290 Avenue of the Americas
New York, NY 10104–0050
212–468–8000
Email: ckerr@mofo.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Harold J. McElhinny**
Morrison &Foerster LLP
425 Market Street
San Francisco, CA 94105–2482
415–268–700
Email: hmcelhinny@mofo.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph V. Cavanagh , Jr.**
Blish &Cavanagh, LLP
30 Exchange Terrace
Providence, RI 02903
831–8900

Fax: 751–7542
Email: jvc@blishcavlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark David McPherson**
Morrison &Foerster LLP
1290 Avenue of the Americas
New York, NY 10104–0050
212–468–8000
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph V. Cavanagh , III**
Blish &Cavanagh LLP
30 Exchange Terrace
Providence, RI 02903
831–8900
Fax: 490–7640
Email: jvc3@blishcavlaw.com
*ATTORNEY TO BE NOTICED*

V.

**Interested Party**

**Brandywine Asset Management, LLC**          represented by  **Raymond A. Marcaccio**
Oliverio &Marcaccio, LLP
55 Dorrance Street
Suite 400
Providence, RI 02903
861–2900
Fax: 861–2922
Email: ram@om–rilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Canaan Equity Offshore CV**          represented by  **James R. Oswald**
*a/ka Canaan Equity II Offshore C.V.,*          Adler Pollock &Sheehan P.C.
*Canaan Equity III Offshore C.V.*          One Citizens Plaza
8th Floor
Providence, RI 02903
401–274–7200
Fax: 401–751–0604
Email: joswald@apslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tamara L. Schlinger**
Cahill Gordon &Reindel LLP

Eighty Pine Street
New York, NY 10005–1702
212–701–3000
Fax: 212–269–5420
*TERMINATED: 09/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Wachovia Corporation**    represented by    **Karen Ann Pelczarski**
Blish &Cavanagh, LLP
30 Exchange Terrace
Providence, RI 02903
831–8900
Fax: 751–7542
Email: kap@blishcavlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Canaan Equity II Offshore CV**

**Interested Party**

**Canaan Equity III Offshore CV**

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 03/13/2000 | | | CASE assigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 03/13/2000) |
| 03/13/2000 | 1 | | COMPLAINT filed; FILING FEE $ 150.00 RECEIPT # 44285 (McCabe, F) (Entered: 03/13/2000) |
| 05/02/2000 | 2 | | RETURN OF SERVICE executed as to The PLO 3/23/00 Answer due on 4/12/00 for The PLO (Barletta, B) (Entered: 05/03/2000) |
| 05/02/2000 | 3 | | RETURN OF SERVICE executed as to Razi Jabali 4/13/00 Answer due on 5/3/00 for Razi Jabali (Barletta, B) (Entered: 05/03/2000) |
| 05/02/2000 | 4 | | RETURN OF SERVICE executed as to Yasser Arafat 4/13/00 Answer due on 5/3/00 for Yasser Arafat (Barletta, B) (Entered: 05/03/2000) |
| 05/02/2000 | 5 | | RETURN OF SERVICE executed as to Jibril Rajoub 4/13/00 Answer due on 5/3/00 for Jibril Rajoub (Barletta, B) (Entered: 05/03/2000) |
| 05/02/2000 | 6 | | RETURN OF SERVICE executed as to Muhammed Dahlan 4/13/00 Answer due on 5/3/00 for Muhammed Dahlan (Barletta, B) (Entered: 05/03/2000) |
| 05/02/2000 | 7 | | RETURN OF SERVICE executed as to Palestinian Authrty. 4/13/00 Answer due on 5/3/00 for Palestinian Authrty. (Barletta, B) (Entered: 05/03/2000) |
| 05/02/2000 | 8 | | RETURN OF SERVICE executed as to Amin Al–Hindi 4/13/00 Answer due on |

| | | | |
|---|---|---|---|
| | | | 5/3/00 for Amin Al–Hindi (Barletta, B) (Entered: 05/03/2000) |
| 05/02/2000 | 9 | | RETURN OF SERVICE executed as to Tawfik Tirawi 4/13/00 Answer due on 5/3/00 for Tawfik Tirawi (Barletta, B) (Entered: 05/03/2000) |
| 06/02/2000 | 10 | | ORDER, reset Answer deadline to 6/15/00 for Hamas, for Palestinian Authrty., for Mahmud Hassan Fuad Kafishe, for Ibrahim Ghanimat, for Raed Fakhri Abu Hamdiya, for Jamal Abdel F. Tzabich Al–Hor, for Abdel Rahman Ismail A.R. Ghanimat, for Razi Jabali, for Tawfik Tirawi, for Amin Al–Hindi, for Muhammed Dahlan, for Jibril Rajoub, for Yasser Arafat, for The PLO; plaintiff's to have 90 after filing of resp to respond to pleading ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 06/02/2000) |
| 06/13/2000 | 11 | | RETURN OF SERVICE executed as to Raed Fakhri Abu Hamdiya 5/25/00 Answer due on 6/14/00 for Raed Fakhri Abu Hamdiya (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 12 | | RETURN OF SERVICE executed as to The PLO 4/16/00 Answer due on 5/8/00 for The PLO (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 13 | | RETURN OF SERVICE executed as to Jibril Rajoub 4/16/00 Answer due on 5/8/00 for Jibril Rajoub (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 14 | | RETURN OF SERVICE executed as to Palestinian Authrty. 4/16/00 Answer due on 5/8/00 for Palestinian Authrty. (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 15 | | RETURN OF SERVICE executed as to Yasser Arafat 4/16/00 Answer due on 5/8/00 for Yasser Arafat (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 16 | | RETURN OF SERVICE executed as to Muhammed Dahlan 4/16/00 Answer due on 5/8/00 for Muhammed Dahlan (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 17 | | RETURN OF SERVICE executed as to Amin Al–Hindi 4/16/00 Answer due on 5/8/00 for Amin Al–Hindi (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 18 | | RETURN OF SERVICE executed as to Tawfik Tirawi 4/16/00 Answer due on 5/8/00 for Tawfik Tirawi (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 19 | | RETURN OF SERVICE executed as to Razi Jabali 4/16/00 Answer due on 5/8/00 for Razi Jabali (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 20 | | RETURN OF SERVICE executed as to Ibrahim Ghanimat 4/16/00 Answer due on 5/8/00 for Ibrahim Ghanimat (Barletta, B) (Entered: 06/19/2000) |
| 06/13/2000 | 21 | | Cover letter with executed returns in State of Israel. (Barletta, B) (Entered: 06/19/2000) |
| 06/15/2000 | 22 | | MOTION by The PLO, Yasser Arafat, Jibril Rajoub, Muhammed Dahlan, Amin Al–Hindi, Tawfik Tirawi, Razi Jabali, Palestinian Authrty. to Dismiss (Barletta, B) (Entered: 06/19/2000) |
| 06/27/2000 | 23 | | RETURN OF SERVICE executed as to Hamas 6/21/00 Answer due on 7/11/00 for Hamas (Barletta, B) (Entered: 06/30/2000) |
| 07/26/2000 | 24 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for issuance of letter of request for judicial assistance |

| | | | |
|---|---|---|---|
| | | | pursuant to the Hague Convention. (Barletta, B) (Entered: 07/28/2000) |
| 08/03/2000 | 25 | | OBJECTION by The PLO, Yasser Arafat, Jibril Rajoub, Muhammed Dahlan, Amin Al–Hindi, Tawfik Tirawi, Razi Jabali, Palestinian Authrty. to [24–1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. (Barletta, B) (Entered: 08/08/2000) |
| 08/04/2000 | | | Text not available. (Entered: 08/04/2000) |
| 09/01/2000 | 26 | | RETURN OF SERVICE executed as to Jamal Abdel F. Tzabich Al–Hor 4/25/00 Answer due on 5/15/00 for Jamal Abdel F. Tzabich Al–Hor (Barletta, B) (Entered: 09/07/2000) |
| 09/01/2000 | 27 | | RETURN OF SERVICE executed as to Hamas 7/27/00 Answer due on 8/16/00 for Hamas (Barletta, B) (Entered: 09/07/2000) |
| 09/01/2000 | 28 | | RETURN OF SERVICE executed as to Abdel Rahman Ismail A.R. Ghanimat 8/15/00 Answer due on 9/5/00 for Abdel Rahman Ismail A.R. Ghanimat (Barletta, B) (Entered: 09/07/2000) |
| 09/01/2000 | 29 | | RETURN OF SERVICE executed as to Mahmud Hassan Fuad Kafishe 8/13/00 Answer due on 9/5/00 for Mahmud Hassan Fuad Kafishe (Barletta, B) (Entered: 09/07/2000) |
| 09/06/2000 | 30 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Entry of Default as to Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al–Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Hamas (Barletta, B) (Entered: 09/07/2000) |
| 09/06/2000 | 31 | | AFFIDAVIT by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar Re: [30–1] motion for Entry of Default as to Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al–Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Hamas (Barletta, B) (Entered: 09/07/2000) |
| 09/07/2000 | 32 | | CLERK'S ENTRY OF DEFAULT as to Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al–Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Hamas granting [30–1] motion for Entry of Default as to Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al–Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Hamas (Barletta, B) (Entered: 09/07/2000) |
| 09/12/2000 | | | Motion hearing re: [30–1] motion for Entry of Default as to Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al–Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Hamas at 2:00 9/20/00, [24–1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. at 2:00 9/20/00, [22–1] motion to Dismiss at 2:00 9/20/00 (Gilfillan, B) (Entered: 09/12/2000) |
| 09/13/2000 | 33 | | OBJECTION by Efrat Ungar to [22–1] motion to Dismiss (Barletta, B) (Entered: 09/13/2000) |
| 09/15/2000 | 34 | | |

| | | | |
|---|---|---|---|
| | | | MOTION by The PLO, Yasser Arafat, Jibril Rajoub, Muhammed Dahlan, Amin Al–Hindi, Tawfik Tirawi, Razi Jabali for Ramsey Clark to Appear Pro Hac Vice (Barletta, B) (Entered: 09/18/2000) |
| 09/15/2000 | 35 | | MOTION by The PLO, Yasser Arafat, Jibril Rajoub, Muhammed Dahlan, Amin Al–Hindi, Tawfik Tirawi, Razi Jabali for Lawrence W. Schilling to Appear Pro Hac Vice (Barletta, B) (Entered: 09/18/2000) |
| 09/20/2000 | | | Motion hearing re: [35–1] motion for Lawrence W. Schilling to Appear Pro Hac Vice, [34–1] motion for Ramsey Clark to Appear Pro Hac Vice, [22–1] motion to Dismiss Motion hearing held. Crtrpt: J. Fontes. David J. Strachman for pltf; Deming Sherman; Ramsey Clark and Lawrence Schilling for defts. Court grants Motions for Ramsey Clark and Lawrence Schilling to appear pro hac vice. Mr. Clark and Mr. Strachman argue defts' M/Dismiss. Court givves defts. until close of business on 10/18/00 to file briefs on personal jurisdiction; pltfs to respond by close of business on 11/15/00. Court takes matter under advisement. (Barletta, B) (Entered: 09/20/2000) |
| 09/20/2000 | 36 | | Minute entry: Defts' M/Dismiss hearing. (Barletta, B) (Entered: 09/20/2000) |
| 09/20/2000 | 37 | | ORDER granting [35–1] motion for Lawrence W. Schilling to Appear Pro Hac Vice, granting [34–1] motion for Ramsey Clark to Appear Pro Hac Vice ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 09/20/2000) |
| 09/25/2000 | | | Filing fee received for appearances of Ramsey Clark and Lawrence Schilling; $100.00; Receipt #45869 (Barletta, B) (Entered: 09/26/2000) |
| 10/19/2000 | | | memo of Def filed in chambers (Gilfillan, B) (Entered: 10/19/2000) |
| 11/29/2000 | 38 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Default Judgment against Hamas (Saucier, M) (Entered: 11/30/2000) |
| 12/29/2000 | 39 | | RETURN OF SERVICE executed as to Muhammed Dahlan 12/19/00 Answer due on 1/8/01 for Muhammed Dahlan (Saucier, M) (Entered: 12/29/2000) |
| 07/25/2001 | 40 | | MEMORANDUM and ORDER granting in part, denying in part [22–1] motion to Dismiss ( signed by Judge Ronald R. Lagueux the PA defendants' motion to dismiss for lack of subject matter jurisdiction is denied; the motion to dismiss for lack of jurisdiction over the person is granted as to the individual PA defendants: Arafat, Rajoub, Dahlan, Al–Hindi, Tirawi, and Jabali, but denied as to defendants PA and PLO; the motion to dismiss for improper venue is denied; the motion to dismiss for insufficient service of process is denied; the motion to dismiss for failure to state a claim with respect to Count I is granted as to plaintiff Estate of Efrat Ungar and plaintiffs Rabbi Uri Dasberg and Judith Dasberg, in their individual capacities, but denied as to the remaining plaintiffs; the motion to dismiss for failure to state a claim with respect to Counts II, III, IV, and V is granted with leave to amend; and the motion to dismiss for inconvenience of the forum is denied. (Gilfillan, B) (Entered: 07/25/2001) |
| 08/15/2001 | | | Motion(s) referred: [38–1] motion for Default Judgment against Hamas referred to Judge Ronald R. Lagueux, [24–1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. referred to Judge Ronald R. Lagueux (Gilfillan, B) (Entered: 08/15/2001) |

| 08/23/2001 | 41 | | AMENDED COMPLAINT by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar , (Answer due 9/10/01 for Hamas, for Palestinian Authrty., for The PLO, for Abdel Rahman Ismail A.R. Ghanimat, for Raed Fakhri Abu Hamdiya, for Ibrahim Ghanimat, for Mahmud Hassan Fuad Kafishe ) amending [1−1] complaint (Saucier, M) (Entered: 08/24/2001) |
|---|---|---|---|
| 09/07/2001 | 42 | | MOTION by The PLO, Palestinian Authrty. to Enlarge Time to Respond to the Amended Complaint (Saucier, M) (Entered: 09/10/2001) |
| 09/13/2001 | 43 | | OBJECTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to [42−1] motion to Enlarge Time to Respond to the Amended Complaint (Saucier, M) (Entered: 09/13/2001) |
| 09/19/2001 | 44 | | ORDER granting [42−1] motion to Enlarge Time to Respond to the Amended Complaint, reset Answer deadline to 11/13/01 for Palestinian Authrty., for The PLO ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 09/19/2001) |
| 11/13/2001 | 45 | | MOTION by Palestinian Authrty. to Further Enlarge Time to 11/27/01 to respond to amended complaint (Jackson, R) (Entered: 11/15/2001) |
| 11/15/2001 | 46 | | OBJECTION by Efrat Ungar to [45−1] motion to Further Enlarge Time (Jackson, R) (Entered: 11/15/2001) |
| 11/15/2001 | 46 | | MOTION by Efrat Ungar for Entry of Default as to The PLO, Yasser Arafat, Jibril Rajoub, Muhammed Dahlan, Amin Al−Hindi, Tawfik Tirawi, Razi Jabali, Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al−Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Palestinian Authrty., Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar, Hamas (Jackson, R) (Entered: 12/06/2001) |
| 11/29/2001 | 47 | | MOTION by The PLO, Yasser Arafat, Jibril Rajoub, Muhammed Dahlan, Amin Al−Hindi, Tawfik Tirawi, Razi Jabali, Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al−Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Palestinian Authrty., Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar, Hamas to Dismiss and Alternatively for Certification of an Interlocutory Appeal and a Stay (Jackson, R) (Entered: 11/29/2001) |
| 12/03/2001 | | | Motion(s) referred: [45−1] motion to Further Enlarge Time referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 12/03/2001) |
| 12/07/2001 | 47 | | Stipulation − resp to M/dismiss due 12/21/01 signed by Judge Ronald R. Lagueux (Gilfillan, B) (Entered: 12/07/2001) |
| 12/10/2001 | | | Motion hearing re: [45−1] motion to Further Enlarge Time at 11:00 12/19/01 before Magistrate Judge David L. Martin (Saucier, M) (Entered: 12/10/2001) |
| 12/13/2001 | | | WITHDRAWAL of [45−1] motion to Further Enlarge Time (Jackson, R) (Entered: 12/13/2001) |
| 12/26/2001 | 48 | | |

| | | |
|---|---|---|
| | | OBJECTION by Efrat Ungar to [47–1] motion to Dismiss and Alternatively for Certification of an Interlocutory Appeal and a Stay (Jackson, R) (Entered: 12/28/2001) |
| 01/25/2002 | 49 | NOTICE by Efrat Ungar to take deposition of Yasser Arafat on 3/18/02 at 9 AM (Jackson, R) (Entered: 01/25/2002) |
| 01/25/2002 | 50 | NOTICE by Efrat Ungar to take deposition of Razi Jababli on 3/19/02 at 9 AM (Jackson, R) (Entered: 01/25/2002) |
| 01/25/2002 | 51 | NOTICE by Efrat Ungar to take deposition of Jibril Rajoub on 3/20/02 at 9 am (Jackson, R) (Entered: 01/25/2002) |
| 01/25/2002 | 52 | NOTICE by Efrat Ungar to take deposition of Amin Al–Hindi on 3/25/02 at 1 PM (Jackson, R) (Entered: 01/25/2002) |
| 01/25/2002 | 53 | NOTICE by Efrat Ungar to take deposition of Muhammed Dahlan on 3/21/02 at 9 AM (Jackson, R) (Entered: 01/25/2002) |
| 01/25/2002 | 54 | NOTICE by Efrat Ungar to take deposition of Tawfik Tirawi on 3/25/02 at 12 PM (Jackson, R) (Entered: 01/25/2002) |
| 01/25/2002 | 55 | NOTICE by Efrat Ungar to take deposition of Marwan Barghouti on 3/26/02 at 1 PM (Jackson, R) (Entered: 01/25/2002) |
| 01/25/2002 | 56 | NOTICE by Efrat Ungar to take deposition of Keeper of Records, Salomon Smith Barney on 2/14/02 at 1 PM (Jackson, R) (Entered: 01/25/2002) |
| 01/28/2002 | 57 | NOTICE by Efrat Ungar to take deposition of Keeper of the Records of Salomon Smith Barney is CANCELLED (Jackson, R) (Entered: 01/28/2002) |
| 01/30/2002 | 58 | MOTION by Efrat Ungar Requesting a Ruling on their pending Motion for Default Judgement against the Hamas Defendants (Jackson, R) (Entered: 01/30/2002) |
| 01/30/2002 | 59 | MOTION by The PLO, Palestinian Authrty. for Leave to File Defenses in Support of Their Pending Motion To Dismiss the Amended Complaint or Alternatively for Certification of an Interlocutory Appeal (Jackson, R) (Entered: 01/30/2002) |
| 02/05/2002 | 60 | RENEWED MOTION by The PLO, Palestinian Authrty. to Stay (Jackson, R) (Entered: 02/14/2002) |
| 02/05/2002 | 60 | MOTION by The PLO, Palestinian Authrty. for Leave to File a Protective Order (Jackson, R) (Entered: 02/14/2002) |
| 02/20/2002 | 61 | OBJECTION by Efrat Ungar to [60–1] motion for Leave to File a Protective Order, [60–1] motion to Stay (Jackson, R) (Entered: 02/21/2002) |
| 02/25/2002 | 62 | OBJECTION by Efrat Ungar to [59–1] motion for Leave to File Defenses in Support of Their Pending Motion To Dismiss the Amended Complaint or Alternatively for Certification of an Interlocutory Appeal (Jackson, R) (Entered: 02/26/2002) |
| 02/26/2002 | 63 | MOTION by The PLO, Palestinian Authrty. for Protective Order (Jackson, R) (Entered: 02/27/2002) |

| 03/08/2002 | 64 | | OBJECTION by Efrat Ungar to [63−1] motion for Protective Order (Jackson, R) (Entered: 03/11/2002) |
|---|---|---|---|
| 03/08/2002 | 65 | | MOTION by Efrat Ungar to Compel Discovery (Jackson, R) (Entered: 03/11/2002) |
| 03/11/2002 | | | Motion(s) referred: [63−1] motion for Protective Order referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 03/11/2002) |
| 03/12/2002 | | | Motion hearing re: [63−1] motion for Protective Order at 10:00 3/21/02 before Magistrate Judge David Martin (Saucier, M) (Entered: 03/12/2002) |
| 03/15/2002 | 66 | | OBJECTION by The PLO, Palestinian Authrty. to [65−1] motion to Compel Discovery (Jackson, R) (Entered: 03/18/2002) |
| 03/18/2002 | | | Motion(s) referred: [65−1] motion to Compel Discovery referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 03/18/2002) |
| 04/01/2002 | | | Deadline updated; Motion Hearing set for 2:00 4/15/02 for [65−1] motion to Compel Discovery, set for 2:00 4/15/02 for [63−1] motion for Protective Order before Magistrate Judge Martin (Saucier, M) (Entered: 04/01/2002) |
| 04/11/2002 | | | Deadline updated; Motion Hearing set for 2:00 4/23/02 for [65−1] motion to Compel Discovery, set for 2:00 4/23/02 for [63−1] motion for Protective Order before Magistrate Judge Martin (Saucier, M) (Entered: 04/11/2002) |
| 04/23/2002 | | | Motion hearing re: [47−1] motion to Dismiss and Alternatively for Certification of an Interlocutory Appeal and a Stay at 10:00 6/7/02 (Gilfillan, B) (Entered: 04/23/2002) |
| 06/07/2002 | | | Motion hearing re: [47−1] motion to Dismiss and Alternatively for Certification of an Interlocutory Appeal and a Stay Motion hearing held; Plaintiff: David Strachman; Defendant: Deming Sherman, Lawrence Schilling; Court Reporter: Joseph Fontes; All Counsel of Record are present. Defendants' argue their Motion to Dismiss the Amended Complaint. Plaintiff argues against the Motion to Dismiss. Court states that it is going to take the Motion under advisement and will issue an opinion. (Jackson, R) (Entered: 06/07/2002) |
| 06/07/2002 | 67 | | Minute entry: Hearing on Defendants' Motion to Dismiss the Amended Complaint held before Senior Judge Ronald R. Lagueux (Jackson, R) (Entered: 06/07/2002) |
| 06/12/2002 | 68 | | TRANSCRIPT OF Hearing before Senior Judge Ronald R. Lagueux for dates of 06/07/02 (Jackson, R) (Entered: 06/12/2002) |
| 06/13/2002 | | | Motion(s) referred: [46−1] motion for Entry of Default as to The PLO, Yasser Arafat, Jibril Rajoub, Muhammed Dahlan, Amin Al−Hindi, Tawfik Tirawi, Razi Jabali, Abdel Rahman Ismail A.R. Ghanimat, Jamal Abdel F. Tzabich Al−Hor, Raed Fakhri Abu Hamdiya, Ibrahim Ghanimat, Mahmud Hassan Fuad Kafishe, Palestinian Authrty., Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar, Hamas referred to Magistrate Judge David L. Martin, [38−1] motion for Default Judgment against Hamas referred to Magistrate Judge David L. Martin, [24−1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 06/13/2002) |

| 06/20/2002 | | | Motion hearing re: [38−1] motion for Default Judgment against Hamas at 10:00 7/12/02 before Magistrate Judge David Martin (Saucier, M) (Entered: 06/20/2002) |
|---|---|---|---|
| 06/20/2002 | | | Motion(s) no longer referred: [24−1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. (Gilfillan, B) (Entered: 06/20/2002) |
| 06/20/2002 | | | Motion(s) referred: [58−1] motion Requesting a Ruling on their pending Motion for Default Judgement against the Hamas Defendants referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 06/20/2002) |
| 06/20/2002 | | | Motion(s) referred to Judge: [24−1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. (Gilfillan, B) (Entered: 06/20/2002) |
| 06/21/2002 | 69 | | ORDER mooting [58−1] motion Requesting a Ruling on their pending Motion for Default Judgement against the Hamas Defendants ( signed by Magistrate Judge David L. Martin ) Sent to all counsel of record (Saucier, M) (Entered: 06/21/2002) |
| 06/21/2002 | 70 | | ORDER granting [63−1] motion for Protective Order, granting [60−1] motion for Leave to File a Protective Order, granting [60−1] motion to Stay; DISCOVERY IN THIS MATTER IS STAYED UNTIL RULING ON DEFENDANT'S MOTION TO DISMISS ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 06/21/2002) |
| 07/11/2002 | 71 | | MOTION by Efrat Ungar to Sever the Claim against the HAMAS defendants (Jackson, R) Modified on 07/15/2002 (Entered: 07/15/2002) |
| 07/11/2002 | 72 | | MEMORANDUM by Efrat Ungar in support of [71−1] motion to Sever the Claim against the HAMAS defendants (Jackson, R) Modified on 07/15/2002 (Entered: 07/15/2002) |
| 07/11/2002 | 73 | | MOTION by Efrat Ungar for Sanctions against the Palestinian Authority and the PLO (Jackson, R) (Entered: 07/15/2002) |
| 07/11/2002 | 74 | | MEMORANDUM by Efrat Ungar in support of [73−1] motion for Sanctions against the Palestinian Authority and the PLO (Jackson, R) (Entered: 07/15/2002) |
| 07/11/2002 | 75 | | MOTION by Efrat Ungar to Strike the PLO's and Palestinian Authority's recent filings (Jackson, R) (Entered: 07/15/2002) |
| 07/11/2002 | 76 | | MEMORANDUM by Efrat Ungar in support of [75−1] motion to Strike the PLO's and Palestinian Authority's recent filings (Jackson, R) (Entered: 07/15/2002) |
| 07/11/2002 | 77 | | OBJECTION by The PLO, Palestinian Authrty. to [38−1] motion for Default Judgment against Hamas (Jackson, R) (Entered: 07/15/2002) |
| 07/11/2002 | 78 | | MEMORANDUM by The PLO, Palestinian Authrty. in opposition to [38−1] motion for Default Judgment against Hamas (Jackson, R) (Entered: 07/15/2002) |
| 07/12/2002 | | | Motion hearing re: [38−1] motion for Default Judgment against Hamas Motion |

| | | |
|---|---|---|
| | | hearing held before Magistrate Judge David Martin. David Strachman for the plaintiffs; Deming Sherman for the defendants PLO and Palestinian Authority. All counsel of record present. Mr. Sherman states objection to motion for default judgment on behalf of the PLO. Court will not allow objection because it was untimely filed. Court overrules the PLO objection. Mr. Strachman gives opening statement. Nine witnesses sworn in for direct examination by Mr. Strachman. Twelve exhibits entered as full exhibits. Court in recess until Monday, July 15, 2002. (Saucier, M) (Entered: 07/16/2002) |
| 07/12/2002 | | Motion hearing re: [38–1] motion for Default Judgment against Hamas at 2:00 7/15/02 before Magistrate Judge David Martin (Saucier, M) (Entered: 07/16/2002) |
| 07/15/2002 | | Motion hearing re: [38–1] motion for Default Judgment against Hamas Motion hearing held before Magistrate Judge David Martin. David Strachman for the plaintiffs. Motion hearing continued from Friday, July 12, 2002. Mr. Strachman present. One witness sworn in for direct examination by plaintiffs. Nine exhibits entered as full. Mr. Strachman gives closing arguments and states damages. Court schedules hearing on issue of personal jurisdiction for Friday, July 19, 2002. (Saucier, M) (Entered: 07/16/2002) |
| 07/15/2002 | 79 | Minute entry: Hearing held on Plaintiffs' Motion for Default Judgment against HAMAS (Saucier, M) (Entered: 07/16/2002) |
| 07/16/2002 | | Civil Hearing re: Personal Jurisdiction before Magistrate Judge David L. Martin scheduled for Friday, July 19, 2002 at 2:00 p.m. (Saucier, M) (Entered: 07/16/2002) |
| 07/19/2002 | | Civil Hearing re: [0–0] hearing held before Magistrate Judge David L. Martin. David Strachman for the plaintiff. Mr. Strachman responds to the court inquiry as to the issue of personal jurisdiction. Court takes matter under advisement. Report and Recommendation to follow. (Saucier, M) (Entered: 07/22/2002) |
| 07/22/2002 | 80 | Minute entry: Hearing held on July 12,15,19,2002 RE: Plaintiff's Motion for Default Judgment Against HAMAS Defendants before Magistrate Judge David Martin. (Saucier, M) Modified on 12/12/2002 (Entered: 07/22/2002) |
| 07/23/2002 | 81 | TRANSCRIPT OF Plaintiff's Motion for Default Judgment Against HAMAS for dates of 07/15/02 (Saucier, M) (Entered: 07/23/2002) |
| 07/24/2002 | 82 | TRANSCRIPT OF HEARING BEFORE JUDGE MARTIN for dates of 07/12/02 (Jackson, R) (Entered: 07/25/2002) |
| 08/02/2002 | 83 | OBJECTION and MEMORANDUM IN SUPPORT by The PLO, Palestinian Authrty. to [73–1] motion for Sanctions against the Palestinian Authority and the PLO (Jackson, R) (Entered: 08/05/2002) |
| 08/02/2002 | 84 | OBJECTION and MEMORANDUM IN SUPPORT by The PLO, Palestinian Authrty. to [71–1] motion to Sever the Claim against the HAMAS defendants (Jackson, R) (Entered: 08/05/2002) |
| 08/02/2002 | 85 | OBJECTION and MEMORANDUM IN SUPPORT by The PLO, Palestinian Authrty. to [75–1] motion to Strike the PLO's and Palestinian Authority's recent filings (Jackson, R) (Entered: 08/05/2002) |
| 08/05/2002 | 86 | |

| | | |
|---|---|---|
| | | DAMAGES MEMORANDUM by Plaintiffs (Jackson, R) Modified on 08/05/2002 (Entered: 08/05/2002) |
| 08/07/2002 | 87 | RESPONSE by Efrat Ungar in opposition to [84−1] motion response (Jackson, R) (Entered: 08/07/2002) |
| 08/16/2002 | 88 | AFFIDAVIT OF COUNSEL FEES AND COSTS by Efrat Ungar (Jackson, R) (Entered: 08/16/2002) |
| 08/20/2002 | 89 | ORDER, The Court overrules the objection filed by the Palestinian Authority and the Palestine Liberation Organization ( signed by Magistrate Judge David L. Martin ) (Theall, J) (Entered: 08/20/2002) |
| 11/05/2002 | 90 | MEMORANDUM and ORDER denying [47−1] motion to Dismiss and Alternatively for Certification of an Interlocutory Appeal and a Stay ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 11/05/2002) |
| 11/06/2002 | | Motion(s) referred: (Gilfillan, B) (Entered: 11/06/2002) |
| 11/14/2002 | | Motion(s) referred: [75−1] motion to Strike the PLO's and Palestinian Authority's recent filings referred to Magistrate Judge David L. Martin, [73−1] motion for Sanctions against the Palestinian Authority and the PLO referred to Magistrate Judge David L. Martin, [71−1] motion to Sever the Claim against the HAMAS defendants referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 11/14/2002) |
| 11/18/2002 | | Motion hearing re: [75−1] motion to Strike the PLO's and Palestinian Authority's recent filings at 10:00 12/12/02, [73−1] motion for Sanctions against the Palestinian Authority and the PLO at 10:00 12/12/02, [71−1] motion to Sever the Claim against the HAMAS defendants at 10:00 12/12/02, [65−1] motion to Compel Discovery at 10:00 12/12/02, [24−1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. at 10:00 12/12/02 before Magistrate Judge David Martin (Saucier, M) (Entered: 11/18/2002) |
| 11/20/2002 | 91 | MOTION AND MEMORANDUM by The PLO, Palestinian Authrty. for Reconsideration of [90−1] order (Jackson, R) (Entered: 11/21/2002) |
| 12/12/2002 | 92 | ORDER mooting [73−1] motion for Sanctions against the Palestinian Authority and the PLO; by agreement of Plaintiffs ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 12/12/2002) |
| 12/12/2002 | 93 | ORDER mooting [75−1] motion to Strike the PLO's and Palestinian Authority's recent filings; by agreement of plaintiffs ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 12/12/2002) |
| 12/12/2002 | 94 | OBJECTION AND MEMORANDUM by Efrat Ungar to [91−1] motion for Reconsideration of [90−1] order (Jackson, R) (Entered: 12/12/2002) |
| 12/12/2002 | | Motion hearing re: [75−1] motion to Strike the PLO's and Palestinian Authority's recent filings, [73−1] motion for Sanctions against the Palestinian Authority and the PLO, [71−1] motion to Sever the Claim against the HAMAS defendants Motion hearing held, [65−1] motion to Compel Discovery Motion hearing held, [24−1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. Motion hearing held before Magistrate Judge David Martin. David Strachman for the plaintiffs; Lawrence |

| | | |
|---|---|---|
| | | Schilling and Deming Sherman for the defendants PLO and The Palestinian Authority. All counsel of record present. Mr. Schilling present via telephone. Mr. Strachman states motions to strike and for sanctions are not being pressed by the plaintiffs. Court rules the motions to strike and for sanctions are moot. Mr. Strachman argues motion to sever. Mr. Schilling states objection. Mr. Strachman responds. Court to issue an order within 24 orders on plaintiffs' motion to sever. Mr. Strachman argues the motion to compel. Mr. Schilling states objections. Court grants the motion to compel discovery with conditions. Mr. Schilling states objections to the Plaintiffs' Petition for Issuance of a Letter of Request for Judicial Assistance. Mr. Strachman argues for the petition. Mr. Strachman to prepare orders. (Saucier, M) (Entered: 12/12/2002) |
| 12/12/2002 | 95 | Minute entry: Hearing held on Plaintiffs' Motion to Compel Discovery; Motion to Strike; Motion for Sanctions; Motion to Sever; Petition for Issuance of Letter of Request for Judicial Assistance held before Magistrate Judge David Martin (Saucier, M) (Entered: 12/12/2002) |
| 12/12/2002 | 96 | ORDER: Court denies defendants motion to continue conference scheduled for 12/12/02 ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 12/12/2002) |
| 12/13/2002 | 97 | ORDER denying [71−1] motion to Sever the Claim against the HAMAS defendants without prejudice. Plaintiffs may renew the motion after the court has ruled on the pending Motion for Entry of Default Judgment ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 12/13/2002) |
| 01/14/2003 | 98 | ORDER mooting [24−1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention. ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 01/14/2003) |
| 01/14/2003 | 99 | ORDER granting [65−1] motion to Compel Discovery ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 01/14/2003) |
| 01/29/2003 | 100 | MOTION with MEMORANDUM by The PLO, Palestinian Authrty. for Reconsideration of [99−1] order (Barletta, B) Modified on 01/29/2003 (Entered: 01/29/2003) |
| 01/29/2003 | 101 | MOTION by The PLO, Palestinian Authrty. for Leave to File in excess of page limit for exhibits (Barletta, B) (Entered: 01/29/2003) |
| 01/31/2003 | 102 | ORDER granting [101−1] motion for Leave to File in excess of page limit for exhibits ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 01/31/2003) |
| 02/03/2003 | 103 | NOTICE by Efrat Ungar, Razi Jabali, Jibril Rajoub, Amin Al−Hindi, Tawfik Tirawi, Marwan Barghouti, Keeper of records of Salomon Smith Barney to take deposition of Yasser Arafat (Gilfillan, B) (Entered: 02/06/2003) |
| 02/05/2003 | 104 | MOTION and Memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Strike sections of memorandum submitted by defendants in support of their Motion for Reconsideration. |

| | | | |
|---|---|---|---|
| | | | (St.John, B) Modified on 02/10/2003 (Entered: 02/10/2003) |
| 02/07/2003 | 105 | | MOTION and Memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Entry of Default as to The PLO, Palestinian Authrty.for failure to answer amended complaint within the time allotted. (St.John, B) (Entered: 02/10/2003) |
| 02/12/2003 | 106 | | MOTION and Memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Default Judgment against Palestinian Authrty. (Fernandes, D) (Entered: 02/12/2003) |
| 02/19/2003 | 107 | | OBJECTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to [100−1] motion for Reconsideration of [99−1] order (Baldinelli, D) (Entered: 02/24/2003) |
| 02/20/2003 | | | OBJECTION and memorandum by The PLO, Palestinian Authrty. to [108−1] motion to Strike [104−1] motion to Strike sections of memorandum submitted by defendants in support of their Motion for Reconsideration. (Baldinelli, D) (Entered: 02/24/2003) |
| 02/20/2003 | 109 | | OBJECTION and memorandum by The PLO, Palestinian Authrty. to [104−1] motion to Strike sections of memorandum submitted by defendants in support of their Motion for Reconsideration. (Baldinelli, D) (Entered: 02/26/2003) |
| 02/21/2003 | 108 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar [104−1] motion to Strike sections of memorandum submitted by defendants in support of their Motion for Reconsideration. (Baldinelli, D) Modified on 02/26/2003 (Entered: 02/24/2003) |
| 02/26/2003 | | | Motion(s) referred: [100−1] motion for Reconsideration of [99−1] order referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 02/26/2003) |
| 02/26/2003 | 110 | | MEMORANDUM by Palestinian Authrty. in opposition to [75−1] motion to Strike the PLO's and Palestinian Authority's recent filings (Baldinelli, D) (Entered: 02/27/2003) |
| 02/27/2003 | 111 | | OBJECTION and memorandum by The PLO, Palestinian Authrty. to [105−1] motion for Entry of Default as to The PLO, Palestinian Authrty.for failure to answer amended complaint within the time allotted. (Baldinelli, D) (Entered: 02/28/2003) |
| 03/03/2003 | 112 | | OBJECTION and memorandum by The PLO, Palestinian Authrty. to [106−1] motion for Default Judgment against Palestinian Authrty. (Baldinelli, D) (Entered: 03/06/2003) |
| 03/06/2003 | 113 | | RESPONSE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [112−1] motion response (Baldinelli, D) (Entered: 03/10/2003) |
| 03/06/2003 | 114 | | |

| | | | |
|---|---|---|---|
| | | | RESPONSE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [111−1] motion response (Baldinelli, D) (Entered: 03/10/2003) |
| 03/10/2003 | | | Motion(s) referred: [105−1] motion for Entry of Default as to The PLO, Palestinian Authrty.for failure to answer amended complaint within the time allotted. referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 03/10/2003) |
| 03/12/2003 | 115 | | MOTION and memorandum by The PLO, Palestinian Authrty. for Protective Order (Baldinelli, D) (Entered: 03/13/2003) |
| 03/13/2003 | | | Motion hearing re: [105−1] motion for Entry of Default as to The PLO, Palestinian Authrty.for failure to answer amended complaint within the time allotted. at 10:00 4/1/03 before Magistrate Judge David Martin (Saucier, M) (Entered: 03/13/2003) |
| 03/20/2003 | 116 | | ORDER denying [100−1] motion for Reconsideration of [99−1] order ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 03/20/2003) |
| 03/27/2003 | | | Motion hearing re: [108−1] motion [104−1] motion to Strike sections of memorandum submitted by defendants in support of their Motion for Reconsideration. at 10:00 4/11/03, [91−1] motion for Reconsideration of [90−1] order at 10:00 4/11/03,(Gilfillan, B) (Entered: 03/27/2003) |
| 03/27/2003 | | | Motion(s) referred: [115−1] motion for Protective Order referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 03/27/2003) |
| 03/31/2003 | 117 | | OBJECTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to [115−1] motion for Protective Order (Baldinelli, D) (Entered: 03/31/2003) |
| 04/01/2003 | | | Motion hearing re: [105−1] motion for Entry of Default as to The PLO, Palestinian Authrty.for failure to answer amended complaint within the time allotted. Motion hearing held before Magistrate Judge David Martin. David Strachman for the plaintiff; Deming Sherman, Ramsey Clark and Lawrence Schilling for the defendants. All counsel of record present. Mr. Strachman argues motion to enter default against the PA and the PLO. Mr. Clark states objections to the motion. Mr. Strachman responds to the objections. Mr. Clark responds. Court takes matter under advisement. (Saucier, M) (Entered: 04/01/2003) |
| 04/01/2003 | 118 | | Minute entry: Hearing held on Plaintiff's Motion to Enter Default against The Palestinian Authority and The Palestinian Liberation Organization before Magistrate Judge David Martin (Saucier, M) (Entered: 04/01/2003) |
| 04/02/2003 | 119 | | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Strike [115−1] motion for Protective Order , and for other relief. (Baldinelli, D) (Entered: 04/02/2003) |
| 04/03/2003 | 120 | | TRANSCRIPT OF hearing before Magistrate Judge David L. Martin for dates |

| | | | |
|---|---|---|---|
| | | | of April 1, 2003 (Baldinelli, D) (Entered: 04/03/2003) |
| 04/08/2003 | 122 | | SUBPOENA Returned Subpoena served on Keeper of Records, Salomon Smith Barney c/o Agent of Service, CT Corporation System. (Baldinelli, D) (Entered: 04/10/2003) |
| 04/08/2003 | 123 | | SUPPLEMENTAL MEMORANDUM by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [115−1] motion for Protective Order (Baldinelli, D) (Entered: 04/10/2003) |
| 04/08/2003 | 124 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit on exhibits to motions in support of their supplemental memorandum in opposition to defendants motion for protective order.. (Baldinelli, D) Modified on 04/10/2003 (Entered: 04/10/2003) |
| 04/09/2003 | 121 | | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit on exhibits to motions in support of their Motion for Judgement by default and other relief for Refusal to submit to depositions. (Baldinelli, D) Modified on 04/10/2003 (Entered: 04/10/2003) |
| 04/09/2003 | 125 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Default Judgment against The PLO, Palestinian Authrty. , and for other relief for refusal to submit to depositions. (Baldinelli, D) (Entered: 04/10/2003) |
| 04/10/2003 | 126 | | ORDER granting [124−1] motion to Exceed Page Limit on exhibits to motions in support of their supplemental memorandum in opposition to defendants motion for protective order.. ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 04/10/2003) |
| 04/11/2003 | 127 | | Minute entry regarding Defendants' Motion for Reconsideration, Plaintiffs' Motion to Strike: held before Judge Ronald R. Lagueux. (Baldinelli, D) (Entered: 04/11/2003) |
| 04/11/2003 | | | Motion hearing re: [104−1] motion to Strike sections of memorandum submitted by defendants in support of their Motion for Reconsideration., [91−1] motion for Reconsideration of [90−1] order − Plaintiff Counsel − David J. Strachman; Defendant Counsel − Deming E. Sherman, Ramsey Clark, Lawrence W. Schilling; Court Reporter− Judith Montie; All Counsel of record present; Defendant argues his Motion for Reconsideration; Court denies Defendants' Motion for Reconsideration and also denies the part of the Motion that asks for stay. Court denies − NO STAY; Defendant will file an appeal with the 1st circuit court; Plaintiff argues his motion to strike; Defendant argues against the Motion to strike; Court grants the Plaintiffs' Motion to Strike; Court informs both counsel that the case will go forward and will be resolved; Attorney Strachman to prepare an order. (Baldinelli, D) (Entered: 04/11/2003) |
| 04/11/2003 | 128 | | Exhibit In Support by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar RE: [123−1] opposition memorandum (Baldinelli, |

| | | | |
|---|---|---|---|
| | | | D) (Entered: 04/11/2003) |
| 04/16/2003 | 129 | | ORDER granting [121−1] motion to Exceed Page Limit on exhibits to motions in support of their Motion for Judgement by default and other relief for Refusal to submit to depositions. ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 04/16/2003) |
| 04/16/2003 | 130 | | TRANSCRIPT OF hearing for dates of April 11, 2003 held before Judge Ronald R. Lagueux. (Baldinelli, D) (Entered: 04/16/2003) |
| 04/17/2003 | 131 | | OBJECTION and memorandum by The PLO, Palestinian Authrty. to [119−1] motion to Strike [115−1] motion for Protective Order (Baldinelli, D) Modified on 04/17/2003 (Entered: 04/17/2003) |
| 04/18/2003 | 132 | | ORDER granting [119−1] motion to Strike [115−1] motion for Protective Order granting [119−2] motion ( signed by Magistrate Judge David L. Martin ) sent to counsel (Theall, J) (Entered: 04/18/2003) |
| 04/18/2003 | 133 | | MEMORANDUM AND ORDER granting [105−1] motion for Entry of Default as to The PLO, Palestinian Authrty.for failure to answer amended complaint within the time allotted. Directs the clerk enter default against the Palestinian Defts ( signed by Magistrate Judge David L. Martin ) sent to counsel (Theall, J) (Entered: 04/18/2003) |
| 04/21/2003 | 134 | | CLERK'S ENTRY OF DEFAULT as to The PLO, Palestinian Authrty. granting [105−1] motion for Entry of Default as to The PLO, Palestinian Authrty.for failure to answer amended complaint within the time allotted. (Saucier, M) (Entered: 04/21/2003) |
| 04/22/2003 | 135 | | ORDER granting [104−1] motion to Strike sections of memorandum submitted by defendants in support of their Motion for Reconsideration. ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 04/22/2003) |
| 04/22/2003 | 135 | | ORDER denying [91−1] motion for Reconsideration of [90−1] order ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 04/22/2003) |
| 04/23/2003 | | | Motion hearing re: [115−1] motion for Protective Order at 10:00 5/14/03, [106−1] motion for Default Judgment against Palestinian Authrty. at 10:00 5/14/03 before Magistrate Judge David Martin (Saucier, M) (Entered: 04/23/2003) |
| 04/23/2003 | 137 | | CERTIFICATE of Clerk (Baldinelli, D) (Entered: 04/23/2003) |
| 04/23/2003 | | | Notice of appeal and certified copy of docket to USCA: [136−1] appeal by Palestinian Authrty., The PLO (Baldinelli, D) (Entered: 04/23/2003) |
| 04/23/2003 | 136 | | NOTICE OF INTERLOCUTORY APPEAL of [135−1] order, [135−1] order, [90−1] order by The PLO, Palestinian Authrty. (Baldinelli, D) (Entered: 04/23/2003) |
| 04/23/2003 | | | Appeal fee in the amount of $105.00. Receipt number 54003. (Baldinelli, D) (Entered: 04/24/2003) |
| 04/24/2003 | 138 | | Transmitted supplemental record on appeal: [136−1] appeal appeal fee paid in the amount of $ 105.00, receipt number 54003 (Baldinelli, D) (Entered: 04/24/2003) |

| 04/28/2003 | 140 | | MOTION and memorandum by The PLO, Palestinian Authrty. to Exceed Page Limit the five page limit for exhibits. (Baldinelli, D) (Entered: 04/30/2003) |
|---|---|---|---|
| 04/28/2003 | 141 | | OBJECTION and memorandum by The PLO, Palestinian Authrty. to [125−1] motion for Default Judgment against The PLO, Palestinian Authrty. (Baldinelli, D) (Entered: 04/30/2003) |
| 04/28/2003 | 142 | | ENTRY of appearance for The PLO, Palestinian Authrty. by Annemarie M. Carney (Baldinelli, D) (Entered: 04/30/2003) |
| 04/29/2003 | | | Motion(s) referred: [125−1] motion for Default Judgment against The PLO, Palestinian Authrty. referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 04/29/2003) |
| 04/30/2003 | | | NOTICE OF INTERLOCUTORY APPEAL of [135−1] order, [135−1] order, [90−1] order (Baldinelli, D) (Entered: 04/30/2003) |
| 04/30/2003 | 139 | | Transmitted supplemental record on appeal: [136−1] appeal sent as an interlucatory appeal sent initial record of certified docket, amended complaint, motion to dismiss, opposition to motion to dismiss, opposition to motion for leave and transcript dated June 7, 2002. (Baldinelli, D) (Entered: 04/30/2003) |
| 04/30/2003 | 143 | | NOTICE of Docketing ROA from USCA Re: [136−1] appeal USCA Number: 03−1544 (Baldinelli, D) (Entered: 04/30/2003) |
| 04/30/2003 | 144 | | NOTICE of Docketing ROA from USCA Re: [136−1] appeal USCA Number: 03−1544 (Baldinelli, D) (Entered: 04/30/2003) |
| 04/30/2003 | 145 | | OBJECTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to [140−1] motion to Exceed Page Limit the five page limit for exhibits. (Baldinelli, D) (Entered: 04/30/2003) |
| 05/05/2003 | 146 | | RESPONSE and memorandum by The PLO, Palestinian Authrty. in opposition to [132−1] order (Baldinelli, D) (Entered: 05/06/2003) |
| 05/05/2003 | 147 | | MOTION and memorandum by The PLO, Palestinian Authrty. to Exceed Page Limit for exhibits (Baldinelli, D) (Entered: 05/06/2003) |
| 05/05/2003 | 148 | | RESPONSE and memorandum by The PLO, Palestinian Authrty. in opposition to [133−1] order (Baldinelli, D) (Entered: 05/06/2003) |
| 05/05/2003 | 149 | | MOTION and memorandum by The PLO, Palestinian Authrty. to Exceed Page Limit for exhibits (Baldinelli, D) (Entered: 05/06/2003) |
| 05/06/2003 | | | Motion hearing re: [125−1] motion for Default Judgment against The PLO, Palestinian Authrty. at 10:00 5/14/03 before Magistrate Judge David Martin (Saucier, M) (Entered: 05/06/2003) |
| 05/08/2003 | 151 | | MEMORANDUM by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in support of [125−1] motion for Default Judgment against The PLO, Palestinian Authrty. (Saucier, M) (Entered: 05/12/2003) |
| 05/09/2003 | 150 | | ORDER granting [149−1] motion to Exceed Page Limit for exhibits, granting [147−1] motion to Exceed Page Limit for exhibits, granting [140−1] motion to |

| | | |
|---|---|---|
| | | Exceed Page Limit the five page limit for exhibits. forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 05/09/2003) |
| 05/13/2003 | 152 | Exhibit In Support by The PLO, Palestinian Authrty. RE: [149−1] motion to Exceed Page Limit for exhibits (Baldinelli, D) (Entered: 05/14/2003) |
| 05/13/2003 | 153 | Exhibit In Support by The PLO, Palestinian Authrty. RE: [133−1] order (Baldinelli, D) (Entered: 05/14/2003) |
| 05/13/2003 | 154 | Exhibit In Support by The PLO, Palestinian Authrty. RE: [132−1] order (Baldinelli, D) (Entered: 05/14/2003) |
| 05/14/2003 | | Motion hearing re: [125−1] motion for Default Judgment against The PLO, Palestinian Authrty. Motion hearing held, [115−1] motion for Protective Order Motion hearing held, [106−1] motion for Default Judgment against Palestinian Authrty. Motion hearing held before Magistrate Judge David Martin. David Strachman for the plaintiffs; Lawrence Schilling and Deming Sherman for the defendants. All counsel of record present. Mr. Schilling argues defendants' motion for protective order. Mr. Strachman states objections. Mr. Schilling responds to the objections. Court denies the defendants' motion for protective order. Mr. Strachman to prepare an order. Mr. Strachman argues plaintiffs' motions for Judgement by Default against PA and Judgement by Default against PA and PLO for Refusal to Submit to Depositions. Mr. Schilling states objections. Mr. Strachman responds to the objections. Court continues the matter until July 14, 2003 at 10:00 a.m. Court orders the defendants to notify plaintiffs by June 16, 2003 as to details regarding depositions. Court to prepare an order in regards to the motions for judgement by default. (Saucier, M) (Entered: 05/14/2003) |
| 05/14/2003 | 155 | Minute entry: Hearing held on Defendants' Motion for Protective Order, Plainitfs' Motion for Judgment by Default Against PA and Plaintiffs' Motion for Judgment by Default Against PA and PLO for Refusal to Submit to Depositions before Magistrate Judge David Martin (Saucier, M) (Entered: 05/14/2003) |
| 05/14/2003 | 156 | Response MEMORANDUM by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [146−1] opposition response to order granting Plaintiffs' Motion to Strike (St.John, B) (Entered: 05/14/2003) |
| 05/14/2003 | 157 | Response MEMORANDUM by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [148−1] opposition response to Memorandum and Order Granting Plaintiffs' Motion to Enter Default (St.John, B) (Entered: 05/14/2003) |
| 05/14/2003 | 158 | ORDER CONTINUING HEARING ON MOTIONS FOR DEFAULT JUDGMENT FOR JULY 14, 2003 AT 11:00 a.m. ( signed by Magistrate Judge David L. Martin ) faxed to all counsel of record (Saucier, M) (Entered: 05/14/2003) |
| 05/15/2003 | 159 | DESIGNATION by The PLO, Palestinian Authrty. of record on appeal (Baldinelli, D) (Entered: 05/15/2003) |

| 05/15/2003 | 160 | | Transmitted supplemental record on appeal: [136–1] appeal– sent Order continuing hearing on motions for default judgment dated 05/14/03 signed by Magistrate Judge David L. Martin. (Baldinelli, D) (Entered: 05/15/2003) |
|---|---|---|---|
| 05/21/2003 | 161 | | NOTICE of Docketing ROA from USCA Re: [136–1] appeal USCA Number: 03–1544 (Baldinelli, D) (Entered: 05/21/2003) |
| 05/27/2003 | 162 | | ORDER denying [115–1] motion for Protective Order ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 05/27/2003) |
| 05/27/2003 | 163 | | TRANSCRIPT OF hearing for dates of May 14, 2003 held before Judge David L. Martin. (Baldinelli, D) (Entered: 05/28/2003) |
| 05/29/2003 | 164 | | JUDGMENT(USCA)The Motion for Summary disposition is allowed and the orders appealed from are summarily affirmed. This order is without prejudice to the appellants raising their sovereign immunity defense in a proper and timely manner. We take no view as to the merits of that defense. (Baldinelli, D) Modified on 05/29/2003 (Entered: 05/29/2003) |
| 05/29/2003 | 165 | | MOTION and memorandum by The PLO, Palestinian Authrty. to Exceed Page Limit for exhibits (Baldinelli, D) (Entered: 05/30/2003) |
| 05/30/2003 | 166 | | NOTICE OF APPEAL of Magistrate decision to District Court Order dated May 14, 2003. (Baldinelli, D) (Entered: 05/30/2003) |
| 05/30/2003 | 167 | | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit the five page limitation on exhibits to motions. (Baldinelli, D) (Entered: 05/30/2003) |
| 05/30/2003 | 168 | | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Default Judgment against The PLO, Palestinian Authrty. (Baldinelli, D) (Entered: 05/30/2003) |
| 06/09/2003 | 169 | | ORDER granting [167–1] motion to Exceed Page Limit the five page limitation on exhibits to motions., granting [165–1] motion to Exceed Page Limit for exhibits ( signed by Judge Ronald R. Lagueux )Forwarded to attorneys. (Baldinelli, D) (Entered: 06/10/2003) |
| 06/10/2003 | 170 | | NOTICE OF APPEAL and memorandum of Magistrate decision to District Court (Baldinelli, D) Modified on 06/11/2003 (Entered: 06/11/2003) |
| 06/11/2003 | 171 | | Exhibit In Support by The PLO, Palestinian Authrty. RE: [170–1] Magistrate appeal (Baldinelli, D) (Entered: 06/11/2003) |
| 06/12/2003 | 172 | | Exhibit In Support by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar RE: [168–1] motion for Default Judgment against The PLO, Palestinian Authrty. (Baldinelli, D) (Entered: 06/12/2003) |
| 06/13/2003 | 173 | | MOTION by The PLO, Palestinian Authrty. for extension of time to respond to plaintiff's motion for Judgment by default to within 10 days. (Baldinelli, D) (Entered: 06/13/2003) |

| 06/13/2003 | 174 | MOTION and memorandum by The PLO, Palestinian Authrty. to Dismiss the amended complaint. (Baldinelli, D) (Entered: 06/16/2003) |
| 06/13/2003 | 175 | MOTION and memorandum by The PLO, Palestinian Authrty. to Exceed Page Limit for exhibits (Baldinelli, D) (Entered: 06/16/2003) |
| 06/13/2003 | 176 | AFFIDAVIT OF AMBASSADOR NASSER AL–KIDWA. (Baldinelli, D) (Entered: 06/16/2003) |
| 06/16/2003 | 177 | ORDER granting [175–1] motion to Exceed Page Limit for exhibits – forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 06/16/2003) |
| 06/17/2003 | 178 | Exhibit In Support by The PLO, Palestinian Authrty. RE: [176–1] affidavit, [174–1] motion to Dismiss the amended complaint. (Baldinelli, D) (Entered: 06/18/2003) |
| 06/18/2003 | 179 | MANDATE OF USCA (certified copy) Re: [136–1] appeal The Motion for Summary disposition is allowed and the orders appealed from are summarily affirmed. (Baldinelli, D) (Entered: 06/19/2003) |
| 06/24/2003 |  | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for an enlargement of time to respond to Defendants' Motion to Dismiss the Amended Complaint until July 31, 2002. (Baldinelli, D) (Entered: 06/24/2003) |
| 06/24/2003 | 180 | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Enlarge Time to respond to defendants motion to dismiss the amended complaint to July 31, 2002 (Baldinelli, D) (Entered: 06/27/2003) |
| 06/27/2003 | 181 | MOTION by The PLO, Palestinian Authrty. to Enlarge Time to respond to plaintiffs motion for judgment by default to July 11, 2003. (Baldinelli, D) (Entered: 06/27/2003) |
| 07/02/2003 | 182 | ORDER granting [173–1] motion for extension of time to respond to plaintiff's motion for Judgment by default to within 10 days.; no objection being filed Granted Rule of court – forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 07/02/2003) |
| 07/03/2003 | 183 | REPORT AND RECOMMENDATIONS of Magistrate Judge David L. Martin Re: [38–1] motion for Default Judgment against Hamas ; I recommend thath the Motion to Enter Default Judgment be granted as to defendant Hamas, but denied as to defendants Rahman Ghanimat, Hor, Abu Hamdiya, Ibrahim Ghanimat, and Kafishe and that the claims against these latter defendants be dismissed for lack of personal jurisdiction. I further recommend that default judgment enter against defendant Hamas and that plaintiffs be awarded a total of $116,409,123.00 in damages, plus interest, attorney's fees of $65,621.25 and costs of $1,437.72 Motion no longer referred Objections to R and R due by 7/21/03 sent to all counsel of record (Saucier, M) (Entered: 07/03/2003) |
| 07/08/2003 | 184 | ORDER granting [180–1] motion to Enlarge Time to respond to defendants motion to dismiss the amended complaint to July 31, 2002 (no objection being |

| | | | |
|---|---|---|---|
| | | | filed – Granted Rule of court – forwarded to attorneys) (Gilfillan, B) (Entered: 07/08/2003) |
| 07/10/2003 | 185 | | MEMORANDUM by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [158−1] order (Baldinelli, D) (Entered: 07/10/2003) |
| 07/10/2003 | 186 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit on exhibits (Baldinelli, D) (Entered: 07/10/2003) |
| 07/10/2003 | 187 | | MEMORANDUM by The PLO, Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [162−1] order (Baldinelli, D) (Entered: 07/10/2003) |
| 07/11/2003 | 188 | | MOTION and memorandum by The PLO, Palestinian Authrty. to Enlarge Time to respond to plaintiffs' motion for judgment by default pursuant to fed.r.civ.p. 55(b)(2). (Baldinelli, D) (Entered: 07/14/2003) |
| 07/11/2003 | 189 | | MOTION and memorandum by The PLO, Palestinian Authrty. to Continue (Baldinelli, D) (Entered: 07/14/2003) |
| 07/14/2003 | | | Motion(s) referred to Judge: [186−1] motion to Exceed Page Limit on exhibits (Gilfillan, B) (Entered: 07/14/2003) |
| 07/14/2003 | | | M/to enlarge time to response to M/for default and M/to cont hearing 7/14/03 given to Martha for Judge Martin's hearing 7/14/03 (Gilfillan, B) (Entered: 07/14/2003) |
| 07/14/2003 | | | Civil Hearing re: [170−1] Magistrate appeal 11:00 7/30/03, [166−1] Magistrate appeal 11:00 7/30/03, [146−1] opposition response 11:00 7/30/03 before Judge Ronald R. Lagueux (Gilfillan, B) (Entered: 07/14/2003) |
| 07/14/2003 | 190 | | Transmitted supplemental record on appeal: [136−1] appeal sent– Defendant's Motion and memorandum for Enlargment of time and defendants motion and memorandum for continuance. (Baldinelli, D) (Entered: 07/14/2003) |
| 07/14/2003 | 191 | | ORDER granting [181−1] motion to Enlarge Time to respond to plaintiffs motion for judgment by default to July 11, 2003. ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 07/14/2003) |
| 07/14/2003 | | | Motion hearing re: [189−1] motion to Continue, [125−1] motion for Default Judgment against The PLO, Palestinian Authrty., [106−1] motion for Default Judgment against Palestinian Authrty before Magistrate Judge David Martin. David Strachman for the plaintiff; Deming Sherman, Ramsey Clark and Lawrence Schilling for the defendants. All counsel of record present. Mr. Clark and Mr. Schilling present via telephone. Court gives travel of case. Mr. Clark argues motion to continue today's hearing. Mr. Strachman states objections to the defendants' motion to continue. Court denies the motion to continue. Court enters three exhibits as full. Mr. Strachman to prepare an order. Mr. Strachman argues the motions for default judgment. Defendant states objections. Court |

| | | | |
|---|---|---|---|
| | | | takes matter under advisement. Court to issue a Report and Recommendation. (Saucier, M) (Entered: 07/15/2003) |
| 07/14/2003 | 192 | | Minute entry: Hearing held on Defendant's Motion to Continue Hearing scheduled for 7/14/03, Plaintiffs' Motions for Judgment by Default Against PA and for Judgment by Default Against PA and PLO for Refusal to Submit to Depositions held before Magistrate Judge David Martin (Saucier, M) (Entered: 07/15/2003) |
| 07/14/2003 | 193 | | Exhibit list: Hearing held before MJ Martin on Plaintiffs' Motion for Judgment by Default Against PA and Judgment by Default Against PA and PLO for Refusal to Submit to Depositions (Saucier, M) (Entered: 07/15/2003) |
| 07/14/2003 | | | MANDATE OF USCA (certified copy) Re: [136−1] appeal Motion to assess fees is allowed in part and denied in part. Costs in the amount of $417.63 shall be taxed against appellant. The District Court is requested t add such costs to the mandate issued on June 17, 2003. The request for an award of attorney's fees is denied. (Baldinelli, D) (Entered: 07/15/2003) |
| 07/14/2003 | 206 | | ORDER (USCA)Appellees' motion to assess fees is allowed in part and denied in part. Costs in the amount of $417.63 shall be taxed against appellants. The District Court is requested to add such costs to the mandate issued on June 17, 2003. The request for an award of attorney's fees is denied. (Baldinelli, D) (Entered: 08/06/2003) |
| 07/16/2003 | 194 | | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Relief pursuant to local rule 12(a)(2). (Baldinelli, D) (Entered: 07/16/2003) |
| 07/16/2003 | 195 | | MEMORANDUM by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [188−1] motion to Enlarge Time to respond to plaintiffs' motion for judgment by default pursuant to fed.r.civ.p. 55(b)(2). (Baldinelli, D) (Entered: 07/16/2003) |
| 07/16/2003 | 196 | | ORDER granting [186−1] motion to Exceed Page Limit on exhibits − forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 07/16/2003) |
| 07/18/2003 | 197 | | Exhibit In Support by Efrat Ungar et al. RE: [185−1] opposition memorandum to defts' appeal from the order of 5/14/03 continuing hearing on m/default judgment. (Administrator, ) (Entered: 07/18/2003) |
| 07/21/2003 | 198 | | TRANSCRIPT OF hearing for dates of July 14, 2003 held before Magistrate Judge David L. Martin. (Baldinelli, D) (Entered: 07/21/2003) |
| 07/22/2003 | 199 | | ORDER denying [189−1] motion to Continue July 14, 2003 Hering before Magistrate Judge David Martin. ( signed by Magistrate Judge David L. Martin ) sent to all counsel of record (Saucier, M) (Entered: 07/22/2003) |
| 07/30/2003 | 200 | | Minute entry: Objection to Mag. Order dated 5/27/03; Objection to Mag. Order dated 5/14/03; Obj to Mag. Order dated 4/18/03; held before Senior Judge Ronald R. Lagueux. (Baldinelli, D) (Entered: 07/30/2003) |
| 07/30/2003 | | | |

| | | | |
|---|---|---|---|
| | | | Motion hearing re: Objection to Mag. Order dated 5/27/03; Objection to Mag. Order dated 5/14/03; obj to Mag. Order dated 4/18/03; held before Senior Judge Ronald R. Lagueux. Plaintiff – David J. Strachman, Esq; Defendant – Deming E. Sherman, Lawrence W. Schilling, Esquire; Court Reporter – Karen Bettencourt; All counsel of record present; Arguments heard; Court affirms Magistrate's Order dated April 18, 2003 Motion to Strike; Court affirms Magistrate's Order dated May 14, 2003 Continuing the hearing on Motion for default judgment; Magistrate Judge Martin to schedule hearing on Proof of Claim; Court affirms Magistrate's Order dated May 27, 2003 Motion for Protective Order. Court addresses to counsel that the defendant's are in default; Court recommends Plaintiff's to file a Motion for Entry of Judgment, before court will enter judgment; Court advises Plaintiff's counsel (Strachman) to consult with the authorities before Court will take any action on Report and Recommendation; Attorney Strachmen to prepare the Order. (Baldinelli, D) Modified on 07/30/2003 (Entered: 07/30/2003) |
| 08/04/2003 | | | Deadline updated; Motion Hearing set for 11:00 8/22/03 for [168–1] motion for Default Judgment against The PLO, Palestinian Authrty. before Magistrate Judge David Martin (Saucier, M) (Entered: 08/04/2003) |
| 08/05/2003 | 201 | | ORDER, affirming Mag J Martin's order dated 5/27/03 – forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 08/05/2003) |
| 08/05/2003 | 202 | | ORDER, affirming Mag J Martin's order dated 4/18/03; default shall be entered forthwith as to Palestinian Authority and Palestine Liberation Orgainzation; default entered 4/21/03 #134 – forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 08/05/2003) |
| 08/05/2003 | 203 | | ORDER, affirming Mag J Martin's order dated 5/14/03 – forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 08/05/2003) |
| 08/05/2003 | 204 | | ORDER, affirming Mag J Martin's order dated 4/18/03; Plaintiff's Motion to Strike is granted; defendant's M/for protective order is denied; forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 08/05/2003) |
| 08/05/2003 | | | Motion(s) referred: [194–1] motion for Relief pursuant to local rule 12(a)(2). referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 08/05/2003) |
| 08/06/2003 | 205 | | NOTICE of Docketing ROA from USCA Re: [136–1] appeal USCA Number: 03–1544 (Baldinelli, D) (Entered: 08/06/2003) |
| 08/06/2003 | | | Motion(s) referred: [188–1] motion to Enlarge Time to respond to plaintiffs' motion for judgment by default pursuant to fed.r.civ.p. 55(b)(2). referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 08/06/2003) |
| 08/06/2003 | 207 | | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit for exhibits (Baldinelli, D) Modified on 08/07/2003 (Entered: 08/07/2003) |
| 08/07/2003 | | | |

| | | |
|---|---|---|
| | | Motion(s) referred to Judge: [207–1] motion to Exceed Page Limit for exhibits (Gilfillan, B) (Entered: 08/07/2003) |
| 08/07/2003 | 208 | ORDER granting in part, denying in part [188–1] motion to Enlarge Time to respond to plaintiffs' motion for judgment by default pursuant to fed.r.civ.p. 55(b)(2). The Palestinian Defendants may have until August 18, 2003 to file their response to Plaintiffs' Motion for Judgment by Default pursuant to Fed.R.Civ.P. 55(b)(2) ( signed by Magistrate Judge David L. Martin ) faxed to all counsel of record (Saucier, M) (Entered: 08/07/2003) |
| 08/07/2003 | 209 | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit memorandum (Baldinelli, D) (Entered: 08/07/2003) |
| 08/07/2003 | 210 | ORDER granting [209–1] motion to Exceed Page Limit memorandum, granting [207–1] motion to Exceed Page Limit for exhibits – forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 08/07/2003) |
| 08/08/2003 | 211 | ORDER denying [194–1] motion for Relief pursuant to local rule 12(a)(2) See Order Granting Motion for Enlargement Document # 210 (signed by Magistrate Judge David L. Martin) faxed to all counsel of record (Saucier, M) (Entered: 08/08/2003) |
| 08/08/2003 | 212 | OBJECTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to [174–1] motion to Dismiss the amended complaint. (Baldinelli, D) (Entered: 08/08/2003) |
| 08/08/2003 | 213 | MEMORANDUM by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [174–1] motion to Dismiss the amended complaint. (Baldinelli, D) (Entered: 08/08/2003) |
| 08/08/2003 | 214 | Exhibit In Support by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar RE: [213–1] opposition memorandum (Baldinelli, D) (Entered: 08/08/2003) |
| 08/12/2003 | 215 | TRANSCRIPT OF HEARING for dates of July 30, 2003 held before Judge Ronald R. Lagueux. (Baldinelli, D) (Entered: 08/13/2003) |
| 08/13/2003 | 216 | MOTION by Palestinian Authrty. to Enlarge Time on or before Friday, September 12, 2003 to reply to plaintiff's objection to defendant rule 12(b)(1)motion. (Baldinelli, D) (Entered: 08/13/2003) |
| 08/13/2003 | | Transmitted supplemental record on appeal: [136–1] appeal sent to USCA – Defendant's Motion for enlargement of time to reply to plaintiff's objection to defendants rule 12(b)(1)Motion. (Baldinelli, D) (Entered: 08/13/2003) |
| 08/14/2003 | 217 | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limitation on memoranda. (Baldinelli, D) (Entered: 08/14/2003) |
| 08/18/2003 | 218 | |

| | | |
|---|---|---|
| | | ORDER granting [216−1] motion to Enlarge Time on or before Friday, September 12, 2003 to reply to plaintiff's objection to defendant rule 12(b)(1)motion. − forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) Modified on 08/29/2003 (Entered: 08/18/2003) |
| 08/18/2003 | 219 | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Final Judgment (Baldinelli, D) (Entered: 08/19/2003) |
| 08/18/2003 | 220 | AFFIDAVIT OF COUNSEL FEES. (Baldinelli, D) (Entered: 08/19/2003) |
| 08/18/2003 | 227 | ORDER granting [217−1] motion to Exceed Page Limitation on memoranda − forwarded to attorneys. ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) Modified on 08/29/2003 (Entered: 08/29/2003) |
| 08/21/2003 | 221 | OBJECTION and memorandum by The PLO, Palestinian Authrty. to [125−1] motion for Default Judgment against The PLO, Palestinian Authrty. (Baldinelli, D) (Entered: 08/21/2003) |
| 08/21/2003 | 222 | MOTION and memorandum by The PLO, Palestinian Authrty. to Exceed Page Limit for exhibits (Baldinelli, D) (Entered: 08/21/2003) |
| 08/22/2003 | | Motion(s) referred: [222−1] motion to Exceed Page Limit for exhibits referred to Magistrate Judge David L. Martin (Baldinelli, D) (Entered: 08/22/2003) |
| 08/22/2003 | | Motion hearing re: [168−1] motion for Default Judgment against The PLO, Palestinian Authrty. Motion hearing held before Magistrate Judge David Martin. All counsel of record present. Court gives travel of the case. Court grants defendants' motion to exceed page limits as to exhibits. Mr. Strachman argues motion for judgment by default. Court will allow plaintiffs' up to and including 8/29/03 to file a brief reply to defendants' objection to the motion for judgment by default. Court will allow the defendants up to and including 9/5/03 to file a brief reply to plaintiffs' reply. Defendants state objections to plaintiffs' motion for attorneys fees. Court takes matter under advisement and will issue a Report and Recommendation. (Saucier, M) (Entered: 08/22/2003) |
| 08/22/2003 | 223 | Minute entry: Hearing held before Magistrate Judge David Martin on Plaintiffs' Motion for Judgment by DefaultPursuant to Fed.R.Civ.P. 55(b)(2) (Saucier, M) (Entered: 08/22/2003) |
| 08/22/2003 | 224 | ORDER granting [222−1] motion to Exceed Page Limit for exhibits − forwarded to attorneys ( signed by Magistrate Judge David L. Martin ) (Saucier, M) (Entered: 08/22/2003) |
| 08/22/2003 | 225 | Exhibit In Support by The PLO, Palestinian Authrty. RE: [221−1] motion response; Objection to Plaintiffs' Motion for Judgment by Default Pursuant to Fed.R.Civ.P.55(b)(2) (Saucier, M) (Entered: 08/22/2003) |
| 08/26/2003 | 226 | TRANSCRIPT OF hearing for dates of August 22, 2003 held before Magistrate Judge David L. Martin. (Baldinelli, D) (Entered: 08/26/2003) |
| 08/29/2003 | 228 | MOTION and memorandumby Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit concerning plaintiffs reply an exhibits to defendants' objection to plaintiffs' motion for default |

| | | | |
|---|---|---|---|
| | | | judgment pursuant to FED.R.CIV.P.55(b)(2). (Baldinelli, D) (Entered: 08/29/2003) |
| 08/29/2003 | 229 | | Exhibit In Support by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar RE: [228−1] motion to Exceed Page Limit concerning plaintiffs reply an exhibits to defendants' objection to plaintiffs' motion for default judgment pursuant to FED.R.CIV.P.55(b)(2). (Baldinelli, D) (Entered: 08/29/2003) |
| 08/29/2003 | | | Motion(s) referred: [228−1] motion to Exceed Page Limit concerning plaintiffs reply an exhibits to defendants' objection to plaintiffs' motion for default judgment pursuant to FED.R.CIV.P.55(b)(2). referred to Magistrate Judge David L. Martin (Baldinelli, D) (Entered: 08/29/2003) |
| 09/02/2003 | 230 | | ORDER granting [228−1] motion to Exceed Page Limit concerning plaintiffs reply an exhibits to defendants' objection to plaintiffs' motion for default judgment pursuant to FED.R.CIV.P.55(b)(2). ( signed by Magistrate Judge David L. Martin ) faxed to counsel (Theall, J) (Entered: 09/02/2003) |
| 09/02/2003 | 231 | | Plaintiff's errata sheet to reply memorandum in further support of M/for judgment by Default (Gilfillan, B) (Entered: 09/03/2003) |
| 09/10/2003 | | | Motion hearing re: [219−1] motion for Final Judgment at 10:00 10/1/03 before Judge Lagueux (Gilfillan, B) (Entered: 09/10/2003) |
| 09/10/2003 | | | Motion(s) referred to Judge Lagueux: [219−1] motion for Final Judgment (Gilfillan, B) (Entered: 09/10/2003) |
| 09/10/2003 | | | Motion(s) referred to Judge Lagueux: [174−1] motion to Dismiss the amended complaint. (Gilfillan, B) (Entered: 09/10/2003) |
| 09/15/2003 | 232 | | MEMORANDUM by The PLO, Palestinian Authrty. in further opposition to [219−1] motion for Final Judgment (Gilfillan, B) (Entered: 09/16/2003) |
| 09/15/2003 | 233 | | MOTION and memo by The PLO, Palestinian Authrty. to Exceed Page Limit for exhibits in support of their reply memo (Gilfillan, B) (Entered: 09/16/2003) |
| 09/15/2003 | | | Motion(s) referred to Judge Lagueux : [233−1] motion to Exceed Page Limit for exhibits in support of their reply memo (Gilfillan, B) (Entered: 09/16/2003) |
| 09/15/2003 | 234 | | REPLY MEMORANDUM by The PLO, Palestinian Authrty. in support of [174−1] motion to Dismiss the amended complaint. (Gilfillan, B) (Entered: 09/16/2003) |
| 09/16/2003 | | | Motion hearing re: [174−1] motion to Dismiss the amended complaint. at 10:30 10/16/03 (Gilfillan, B) (Entered: 09/16/2003) |
| 09/23/2003 | 235 | | ORDER granting [233−1] motion to Exceed Page Limit for exhibits in support of their reply memo − forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 09/23/2003) |
| 09/24/2003 | 236 | | Exhibit In Support by The PLO, Palestinian Authrty. RE: [234−1] support memorandum (Webb, J) (Entered: 09/24/2003) |
| 10/01/2003 | 237 | | Minute entry: motion hearing held on 10/1/03 before Judge Lagueux. (Webb, J) Modified on 11/20/2003 (Entered: 10/01/2003) |

| 10/01/2003 | | | Motion hearing re: [219−1] motion for Final Judgment Motion hearing held before Judge Lagueux. Atty for pla. David Strachman and court reporter Angela Gallogly. Motion taken under advisement (Webb, J) (Entered: 11/18/2003) |
|---|---|---|---|
| 10/14/2003 | 238 | | MOTION by Dvir Ungar to Exceed Page Limit briefs and exhibits in support of M/to file surreply brief (Gilfillan, B) (Entered: 10/15/2003) |
| 10/14/2003 | 239 | | MOTION and Memo by Dvir Ungar for Leave to File surreply in opposition to Motion to Dismiss (Gilfillan, B) (Entered: 10/15/2003) |
| 10/15/2003 | | | Motion(s) referred to Judge Lagueux: [238−1] motion to Exceed Page Limit briefs and exhibits in support of M/to file surreply brief (Gilfillan, B) (Entered: 10/15/2003) |
| 10/15/2003 | 241 | | ORDER granting [238−1] motion to Exceed Page Limit briefs and exhibits in support of M/to file surreply brief – forwarded to attorneys( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 10/16/2003) |
| 10/16/2003 | 240 | | ORDER granting [239−1] motion for Leave to File surreply in opposition to Motion to Dismiss – forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 10/16/2003) |
| 10/16/2003 | | | Motion hearing re: [174−1] motion to Dismiss the amended complaint. Motion hearing held atty. for pla. David Strachman. Attys for deft. R. Clark, L. Schilling, Annemarie Carney. matter taken under advisement Court Reporter Anne Clayton (Webb, J) Modified on 11/25/2003 (Entered: 10/17/2003) |
| 10/17/2003 | 242 | | Minute entry: dft's motion to dismiss (Webb, J) (Entered: 10/17/2003) |
| 10/22/2003 | 243 | | OBJECTION by Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to [174−1] motion to Dismiss the amended complaint. (Webb, J) (Entered: 10/22/2003) |
| 10/23/2003 | 244 | | supplemental RESPONSE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar in support of [168−1] motion for Default Judgment against The PLO, Palestinian Authrty. (Gilfillan, B) (Entered: 10/23/2003) |
| 10/23/2003 | 245 | | TRANSCRIPT for dates of October 16, 2003 (Gilfillan, B) (Entered: 10/24/2003) |
| 10/28/2003 | 246 | | MOTION and MEMO by The PLO to file a reply to Surreply (Gilfillan, B) (Entered: 10/29/2003) |
| 10/29/2003 | | | Motion(s) referred: [246−1] motion to file a reply to Surreply referred to Judge Ronald R. Lagueux (Gilfillan, B) (Entered: 10/29/2003) |
| 10/31/2003 | 247 | | ORDER granting [246−1] motion to file a reply to Surreply forwarded to attorneys( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 10/31/2003) |
| 11/03/2003 | 248 | | RESPONSE by Palestinian Authrty. to plaintiffs' surreply in support of [174−1] motion to Dismiss the amended complaint. (Gilfillan, B) (Entered: 11/04/2003) |
| 11/06/2003 | 249 | | supplemental RESPONSE by Efrat Ungar, Dvir Ungar, Amichai Ungar in support of final judgment against Hamas (Gilfillan, B) (Entered: 11/06/2003) |

| | | | |
|---|---|---|---|
| 11/17/2003 | 250 | | MOTION and memorandum by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar for Leave to File a reply to defendants' new arguments in support of their rule 12(b)(1) motion. (Baldinelli, D) (Entered: 11/18/2003) |
| 11/21/2003 | 251 | | ORDER granting [250–1] motion for Leave to File a reply to defendants' new arguments in support of their rule 12(b)(1) motion. ( signed by Judge Ronald R. Lagueux ) forwarded to all counsel of record (Saucier, M) (Entered: 11/21/2003) |
| 01/26/2004 | 252 | | MOTION and MEMO by Efrat Ungar for issuance of letter of request for judicial assistance pursuant to the Hague Convention (Gilfillan, B) (Entered: 01/27/2004) |
| 01/27/2004 | | | Motion(s) referred to Judge Lagueux: [252–1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention (Gilfillan, B) (Entered: 01/27/2004) |
| 01/27/2004 | 253 | | ORDER: The Court hereby accepts the R and R of Magistrate Judge David L. Martin dated 7/3/03 pursuant to 28 USC 686(b)(1) except with regard to prejudgment interest and granting [38–1] motion for Default Judgment against Hamas; the clerk will enter final judgment against Hamas with specificity in the amounts indicated below after the trebling provided for in 18 U.S.C. section 2333; Estate of Yaron Ungar for lost earnings: $1,432,158.00 for pain and suffering of decedent: $1,500,000.00 Dvir Ungar (son) for loss of companionship, society, and guidance and mental anguish: $30,000,000.00 For loss of parental services: $488,482.50 Yishai Ungar (son) for loss of companionship, society, and guidance and mental anguish: $30,000,000.00 for loss of parental services: $488,482.50 Judith Ungar (mother) for loss of society and companionship and mental anguish: $15,000,000.00 Meir Ungar (father) for loss of society and companionship and mental anguish: $15,000,000.00 Michal Cohen (sister) for loss of society and companionship and mental anguish: $7,500,000.00 Amichai Ungar (brother) for loss of society and companionship and mental anguish: $7,500,000.00 Dafna Ungar (sister) for loss of society and companionship and mental anguish: $7,500,000.00 –––––– Total: $116,409,123.00 ––– Plaintiffs, as a group, are also awarded $65,621.25 for attorney's fees and $1,437.72 in court costs. The Clerk shall enter judgment forthwith. (signed by Judge Ronald R. Lagueux) (Gilfillan, B) Modified on 01/27/2004 (Entered: 01/27/2004) |
| 01/27/2004 | 254 | | JUDGMENT for Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar against Hamas (Estate of Yaron Ungar for lost earnings: $1,432,158.00 for pain and suffering of decedent: $1,500,000.00; Dvir Ungar (son) for loss of companionship, society, and guidance and mental anguish: $30,000,000.00 For loss of parental services: $488,482.50; Yishai Ungar (son)for loss of companionship, society, and guidance and mental anguish: $30,000,000.00 for loss of parental services: $488,482.50; Judith Ungar (mother) for loss of society and companionship and mental anguish: $15,000,000.00; Meir Ungar (father) for loss of society and companionship and mental anguish: $15,000,000.00; Michal Cohen (sister)for loss of society and companionship and mental anguish: $7,500,000.00; Amichai Ungar |

| | | | |
|---|---|---|---|
| | | | (brother)for loss of society and companionship and mental anguish: $7,500,000.00; Dafna Ungar (sister)for loss of society and companionship and mental anguish: $7,500,000.00; Total: $116,409,123.00 Plaintiffs, as a group, are also awarded $65,621.25 for attorney's fees and $1,437.72 in court costs. (Gilfillan, B) (Entered: 01/28/2004) |
| 01/29/2004 | 255 | | ORDER granting [252−1] motion for issuance of letter of request for judicial assistance pursuant to the Hague Convention − forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 01/29/2004) |
| 02/02/2004 | 256 | | MOTION and MEMO by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar for an order permitting registratio of judgment in other federal district without delay (Gilfillan, B) (Entered: 02/03/2004) |
| 02/03/2004 | | | Motion(s) referred to Judge Lagueux: [256−1] motion for an order permitting registratio of judgment in other federal district without delay (Gilfillan, B) (Entered: 02/03/2004) |
| 02/05/2004 | 257 | | ORDER granting [256−1] motion for an order permitting registratio of judgment in other federal district without delay − forwarded to attorneys ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 02/06/2004) |
| 02/09/2004 | 258 | | AMENDED JUDGMENT for Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar against Hamas (as follows: Yaron Ungar for lost earnings $1,432,158.00, for pain and suffering of decedent $1,500,000.00; Dvir Ungar (son) for loss of companionship, society, and guidance and mental anguish $30,000,000.00, for loss of parental services $488,482.50; Yishai Ungar (son) for loss of companionship, society, and guidance and mental anguish $30,000,000.00, for loss of parental services $488,482.50; Judith Ungar (mother) for loss of society and companionship and mental anguish $15,000,000.00; Meir Ungar (father) for loss of society and companionshi and mental anguish $15,000,000.00; Michal Cohen (sister) for loss of society and companionshi and mental anguish $7,500,000.00; Maichai Ungar (brother) for loss of society and companionship and mental anguish $7,500,000.00; Dafna Ungar (sister) for loss of society and companionship and mental anguish $7,500,000.00, for a total of $116,409,123.00; plaintiffs, as a group, are also awarded $65,621.25 for attorney's fees and $1,437.72 court costs) (Gilfillan, B) (Entered: 02/10/2004) |
| 02/10/2004 | 259 | | MOTION and MEMO by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to register the amended judgment in other federal districts without delay (Gilfillan, B) (Entered: 02/10/2004) |
| 02/11/2004 | 260 | | 2nd AMENDED JUDGMENT for Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar against Hamas () (Gilfillan, B) (Entered: 02/11/2004) |
| 02/11/2004 | 261 | | ORDER granting [259−1] motion to register the 2nd amended judgment in other federal districts without delay ( signed by Judge Ernest C. Torres ) forwarded to attorneys (Gilfillan, B) (Entered: 02/11/2004) |

| 02/12/2004 | 262 | | NOTICE of Evidence concealed by Defendants PLO and PA by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar (Gilfillan, B) (Entered: 02/13/2004) |
| 02/13/2004 | 264 | | NOTICE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to take deposition of Keeper of Records, US dept of Treasury on 2/20/04 at 11:30 am (Gilfillan, B) (Entered: 02/18/2004) |
| 02/17/2004 | 263 | | SUBPOENA Returned Subpoena served on US Dept of Treasury (Gilfillan, B) (Entered: 02/17/2004) |
| 02/18/2004 | 265 | | REVISED NOTICE of evidence concealed by defendants filed by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar (Gilfillan, B) (Entered: 02/18/2004) |
| 02/23/2004 | 266 | | NOTICE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to take deposition of Keeper Of Records for JP Morgan Chase on 3/8/04 at 3:00 p.m. (Fernandes, D) (Entered: 02/23/2004) |
| 02/27/2004 | 267 | | SUBPOENA Returned Subpoena served on JP Morgan Chase (Gilfillan, B) (Entered: 02/27/2004) |
| 03/09/2004 | 268 | | NOTICE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to take deposition of Keeper of Records of JP Morgan Chase (Duhamel, J) (Entered: 03/09/2004) |
| 03/31/2004 | 269 | | REPORT AND RECOMMENDATIONS of Magistrate Judge David L. Martin Re: [168−1] motion for Default Judgment against The PLO, Palestinian Authrty., [125−1] motion for Default Judgment against The PLO, Palestinian Authrty., [106−1] motion for Default Judgment against Palestinian Authrty; I recommend taht the Motions for Default Judgment be granted to the extent and as stated in Section XI of this Report and Recommendation. Motion no longer referred Objections to R and R due by 4/19/04 forwarded to all counsel of record (Saucier, M) (Entered: 03/31/2004) |
| 03/31/2004 | 270 | | MEMORANDUM and ORDER: The Court denies Plaintiffs' request for attorney's fees pursuant to Fed.R.Civ.P. 37(b)(2) as to the PLO and the Court grants the request for attorney's fees as a saction pursuant to Fed.R.Civ.P. 37(b)(2) as to the PA ( signed by Magistrate Judge David L. Martin ) forwarded to all counsel of record (Saucier, M) (Entered: 03/31/2004) |
| 04/19/2004 | 271 | | OBJECTION by The PLO, Palestinian Authrty. to [269−1] report and recommendations dated 3/31/04 (Gilfillan, B) Modified on 04/20/2004 (Entered: 04/20/2004) |
| 04/19/2004 | 272 | | NOTICE of Appeal of Order dated 3/31/04 by The PLO, Palestinian Authrty. (Gilfillan, B) Modified on 04/20/2004 (Entered: 04/20/2004) |
| 04/19/2004 | 273 | | OBJECTION to portions of RRdated 3/31/04 by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, |

| | | |
|---|---|---|
| | | Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar (Gilfillan, B) (Entered: 04/20/2004) |
| 04/23/2004 | 274 | ORDER denying [174−1] motion to Dismiss the amended complaint. ( signed by Judge Ronald R. Lagueux ) − forwarded to counsel (Gilfillan, B) (Entered: 04/23/2004) |
| 04/28/2004 | 275 | NOTICE of Withdrawal of Plaintiffs' Objections to Portions of the Report and Recommendation issued on 3/31/04 by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar (Fernandes, D) (Entered: 04/28/2004) |
| 04/28/2004 | 276 | MOTION and Memo by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Alter Judgment pursuant to Fed.Civ.P. 59(e) (Fernandes, D) Modified on 04/28/2004 (Entered: 04/28/2004) |
| 04/28/2004 | 277 | RESPONSE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in opposition to [273−1] objection to RR(Gilfillan, B) (Entered: 04/29/2004) |
| 06/08/2004 | | Motion hearing re: [276−1] motion to Alter Judgment pursuant to Fed.R.Civ.P. 59(e)and Objection to RRat 10:30 6/23/04 before Judge Lagueux (Gilfillan, B) (Entered: 06/08/2004) |
| 06/23/2004 | | Motion hearing re: [276−1] motion to Alter Judgment pursuant to Fed.R.Civ.P. 59(e) Motion hearing held before Judge Lagueux. COURT REPORTER Anne Clayton. Atty for Pla. David Strachman; attys for Deft. Deming Sherman, Annemarie Carney. Argument held Judge will issue order. (Webb, J) (Entered: 06/23/2004) |
| 06/23/2004 | 278 | Minute entry: regarding objection to RRand Motion to alter prior decision and order. (Webb, J) (Entered: 06/23/2004) |
| 07/12/2004 | 279 | ORDER: The Court hereby accepts the R and R of Magistrate Judge David L. Martin dated 3/31/04 pursuant to 28 USC 686(b)(1) denying [276−1] motion to Alter Judgment pursuant to Fed.R.Civ.P. 59(e), denying [273−1] objection to Rdenying objection to RR[271−1] ,Final judgment for the specific plaintiffs listed below agains defendants, the Palestinian Authority and the Palestine Liberation organization, who are jointly and severally liable for the following amounts with respect to each plaintiff, The Estate of Yaron Ungar $2,932,158.00, Dvir Ungar $30,488,482.50, Yishai Ungar $30,488,482.50, Judith Ungar $15,000,000.00, Meri Ungar $15,000,000.00, Michal Cohen $7,500,000.00, Amichai Ungar $7,500,000.00, Dafna Ungar $7,500,000.00; judgment is also entered for plaintiffs as a group awarding them attorneys' fees against the plaestinian authority in the amount of $11,925.00 and against the palestine liberation organization in the amount of $6,345.00; total amount of judgment including attorneys' fees shall be $116,421,048.00 against the palestinian authority and $116,415,468.00 against the palestine liberation organization. signed by Judge Ronald R. Lagueux . forwarded to attorneys (Gilfillan, B) (Entered: 07/12/2004) |
| 07/13/2004 | 280 | |

| | | | |
|---|---|---|---|
| | | | Final judgment for the Plaintiffs listed below against Defendants, the Palestinian Authority and the Palestine Liberation Organization, who are jointly and severally liable for the following amounts with respect to each Plaintiff: The Estate of Yaron Ungar $ 2,932,158.00 Dvir Ungar $30,488,482.50 Yishai Ungar $30,488,482.50 Judith Ungar $15,000,000.00 Meir Ungar $15,000,000.00 Michal Cohen $ 7,500,000.00 Amichai Ungar $ 7,500,000.00 Dafna Ungar $ 7,500,000.00 Judgment for Plaintiffs as a group awarding them attorneys' fees against the Palestinian Authority in the amount of $11,925.00 and against the Palestine Liberation Organization in the amount of $6,345.00. The total amount of judgment, including attorneys' fees, shall be $116,421,048.00 against the Palestinian Authority and $116,415,468.00 against the Palestine Liberation Organization. ) (Gilfillan, B) (Entered: 07/13/2004) |
| 07/13/2004 | | | Case closed (Gilfillan, B) (Entered: 07/13/2004) |
| 07/23/2004 | 281 | | MOTION by The PLO to Stay all proceeding for the enforcement of judgment pending appeal (Webb, J) (Entered: 07/23/2004) |
| 07/23/2004 | 282 | | MOTION with MEMORANDUM by The PLO to Exceed Page Limit memo re: motion to stay doc.#281 (Webb, J) (Entered: 07/23/2004) |
| 07/26/2004 | | | Motion(s) referred to Judge Lagueux: [282−1] motion to Exceed Page Limit memo re: motion to stay doc.#281 (Gilfillan, B) (Entered: 07/26/2004) |
| 07/29/2004 | 283 | | AMENDED MOTION by The PLO, Palestinian Authrty. to Stay pending appeal (Gilfillan, B) (Entered: 07/29/2004) |
| 08/06/2004 | 284 | | ORDER granting [282−1] motion to Exceed Page Limit memo re: motion to stay doc.#281 ( signed by Judge Ronald R. Lagueux ) forwarded to attorneys (Gilfillan, B) (Entered: 08/06/2004) |
| 08/06/2004 | 285 | | NOTICE OF APPEAL by The PLO, Palestinian Authrty. receipt no. 57865 . Fee Status: $255.00 Appeal record due on 9/7/04 (Gilfillan, B) (Entered: 08/09/2004) |
| 08/10/2004 | | | Notice of appeal and certified copy of docket to USCA: [285−1] appeal by Palestinian Authrty., The PLO (Gilfillan, B) (Entered: 08/10/2004) |
| 08/11/2004 | 286 | | RESPONSE by The PLO, Palestinian Authrty. in support of [283−1] motion to Stay pending appeal, [281−1] motion to Stay all proceeding for the enforcement of judgment pendind appeal (Gilfillan, B) (Entered: 08/11/2004) |
| 08/19/2004 | | | Certified and transmitted record on appeal to U.S. Court of Appeals: [285−1] appeal − forwarding files 1 through 6 and copies of docket nos. 279 and 280 and certified copy of docket (Gilfillan, B) (Entered: 08/19/2004) |
| 08/19/2004 | 287 | | CERTIFICATE of Clerk (Gilfillan, B) (Entered: 08/19/2004) |
| 08/24/2004 | 288 | | MOTION and MEMO by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar, Hamas to Enlarge Time to file their response to defendants' motion to stay to 9/3/04 (Gilfillan, B) (Entered: 08/24/2004) |
| 08/30/2004 | | | USCA Case Number Re: [285−1] appeal USCA Number: 04−2709 (Gilfillan, B) (Entered: 08/30/2004) |

| 08/31/2004 | | | Motion hearing re: [283−1] motion to Stay pending appeal at 10:00 9/23/04, [281−1] motion to Stay all proceeding for the enforcement of judgment pending appeal at 10:00 9/23/04 (Gilfillan, B) (Entered: 08/31/2004) |
|---|---|---|---|
| 09/07/2004 | 289 | | ORDER granting [288−1] motion to Enlarge Time to file their response to defendants' motion to stay to 9/3/04 (no objection being filed − Granted Rule of Court − forwarded to attorneys) (Gilfillan, B) (Entered: 09/08/2004) |
| 09/09/2004 | 290 | | OBJECTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to [283−1] motion to Stay pending appeal, [281−1] motion to Stay all proceeding for the enforcement of judgment pending appeal (Gilfillan, B) (Entered: 09/10/2004) |
| 09/09/2004 | 291 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Enlarge Time for filing memo in support of objection to motions to stay to 9/9/04 (Gilfillan, B) (Entered: 09/10/2004) |
| 09/09/2004 | 292 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit for exhibits in support of memo in support of objection to motions to stay (Gilfillan, B) (Entered: 09/10/2004) |
| 09/09/2004 | 293 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit for memo in support in objection to motions for stay (Gilfillan, B) (Entered: 09/10/2004) |
| 09/10/2004 | | | Motion(s) referred to Judge Lagueux: [292−1] motion to Exceed Page Limit for exhibits in support of memo in support of objection to motions to stay (Gilfillan, B) (Entered: 09/10/2004) |
| 09/13/2004 | 294 | | ORDER granting [293−1] motion to Exceed Page Limit for memo in support in objection to motions for stay, granting [292−1] motion to Exceed Page Limit for exhibits in support of memo in support of objection to motions to stay ( signed by Judge Ronald R. Lagueux ) forwarded to attorneys (Gilfillan, B) (Entered: 09/13/2004) |
| 09/13/2004 | 295 | | ORDER granting [291−1] motion to Enlarge Time for filing memo in support of objection to motions to stay to 9/9/04 ( signed by Judge Ronald R. Lagueux ) forwarded to attorneys (Gilfillan, B) (Entered: 09/13/2004) |
| 09/15/2004 | 296 | | RESPONSE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar in support of [290−1] objection to motion to stay (Gilfillan, B) (Entered: 09/15/2004) |
| 09/23/2004 | | | Motion hearing re: [283−1] motion to Stay pending appeal Motion hearing held, [281−1] motion to Stay all proceeding for the enforcement of judgment pending appeal Motion hearing held Before Judge Lagueux. COURT REPORTER Karen Zinni. Atty. for Pla. David Strachman; Atty for Dft. Deming Sherman. Motion to stay GRANTED. Deft shall file a bond in the amount of $50,000,000.00 no later than Noon on Sept. 30, 2004 and Bond must be approved by the Court. Stay in Effect until Noon on Sept. 30, 2004. Atty. |

| | | | |
|---|---|---|---|
| | | | Strachman to prepare order (Webb, J) (Entered: 09/23/2004) |
| 09/23/2004 | 297 | | Minute entry: re: motion to stay pending appeal and motion to stay enforcement of judgment (Webb, J) (Entered: 09/23/2004) |
| 09/27/2004 | 298 | | Transmitted supplemental record on appeal: [285–1] appeal by Palestinian Authrty.and The PLO – file #7 (Gilfillan, B) (Entered: 09/27/2004) |
| 09/27/2004 | 299 | | TRANSCRIPT OF Motion to Stay – held on 9/23/04 (Gilfillan, B) (Entered: 09/27/2004) |
| 09/28/2004 | 300 | | ORDER denying [283–1] motion to Stay pending appeal, denying [281–1] motion to Stay all proceeding for the enforcement of judgment pending appeal – the judgment shall be stayed until Sept 30, 2004 at noon to allow the PA and PLO to file a supersedeas bond in the amount of $50 million to stay the Judgment, if such a bond is filed and approved by the court, the stay shall continue in effect; if such a bond is not filed and approved by the Court, the stay shall expire – signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 09/28/2004) |
| 04/13/2005 | 301 | | NOTICE by Efrat Ungar and other plaintiffs to take deposition of the PLO on 4/20/05 at 4:00 pm (Gilfillan, B) (Entered: 04/13/2005) |
| 04/13/2005 | 302 | | NOTICE by Efrat Ungar and other plaintiffs to take deposition of Palestinian Authority on 4/20/05 at 2:00 pm (Gilfillan, B) (Entered: 04/13/2005) |
| 04/19/2005 | 303 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Seal (Gilfillan, B) (Entered: 04/19/2005) |
| 04/19/2005 | 304 | | ORDER granting [303–1] motion to Seal ( signed by Judge Ronald R. Lagueux )forwarded to attorney Strachman (Gilfillan, B) (Entered: 04/19/2005) |
| 04/19/2005 | 305 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit exhibits (Gilfillan, B) (Entered: 04/19/2005) |
| 04/19/2005 | 306 | | ORDER granting [305–1] motion to Exceed Page Limit exhibits ( signed by Judge Ronald R. Lagueux ) forwarded to Attorney Strachman (Gilfillan, B) (Entered: 04/19/2005) |
| 04/19/2005 | 307 | | SEALED DOCUMENT placed in vault (Gilfillan, B) (Entered: 04/19/2005) |
| 04/19/2005 | 308 | | SEALED DOCUMENT placed in vault (Gilfillan, B) (Entered: 04/19/2005) |
| 04/19/2005 | 309 | | SEALED DOCUMENT placed in vault (documents 303–308) (Gilfillan, B) (Entered: 04/19/2005) |
| 04/20/2005 | 310 | | MOTION by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to Exceed Page Limit for exhibits attached to memo in support of motion for an order to register judgment (Gilfillan, B) (Entered: 04/22/2005) |
| 04/20/2005 | 311 | | MOTION and MEMO by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna |

| | | | |
|---|---|---|---|
| | | | Ungar, Michal Cohen, Yaron Ungar for an order to register judgment (Gilfillan, B) (Entered: 04/22/2005) |
| 04/22/2005 | 312 | | Correspondence from CT Corporation re: service of TRO (Gilfillan, B) (Entered: 04/22/2005) |
| 04/25/2005 | 313 | | AFFIDAVIT Re: disclosure under oath by Chittenden Corp. (Gilfillan, B) (Entered: 04/25/2005) |
| 04/25/2005 | 314 | | correspondence from CT Corporation re: Canaan Equity II Offshore C.V. (Gilfillan, B) (Entered: 04/25/2005) |
| 04/27/2005 | | | Civil Hearing re: before Judge Ronald R. Lagueux on May 5, 2005 at 11:00 am (Gilfillan, B) (Entered: 04/27/2005) |
| 05/02/2005 | 315 | | SUBPOENA Returned Subpoena served on Robert Fournier Agent for Ernst &Young (Gilfillan, B) (Entered: 05/03/2005) |
| 05/03/2005 | 316 | | SUBPOENA Returned Subpoena served on Deirdre Noonan for Blackwatch Brokerage (Gilfillan, B) (Entered: 05/03/2005) |
| 05/03/2005 | 317 | | SUBPOENA Returned Subpoena served on Prentice–Hall Corp System for Standard &Poor's Corp. (Gilfillan, B) (Entered: 05/03/2005) |
| 05/04/2005 | 318 | | ENTRY of appearance by Raymond Marcaccio for Brandywine Asset Management, LLC (Gilfillan, B) (Entered: 05/04/2005) |
| 05/04/2005 | | | Motion(s) referred to Judge Lagueux: [311–1] motion for an order to register judgment (Gilfillan, B) (Entered: 05/04/2005) |
| 05/05/2005 | 319 | | ENTRY of appearance for Wachovia Corp by Karen Pelczarski (Gilfillan, B) (Entered: 05/05/2005) |
| 05/05/2005 | | | Motion hearing re: [311–1] motion for an order to register judgment and motion for preliminary injunction (Gilfillan, B) (Entered: 05/05/2005) |
| 05/05/2005 | 320 | | Minute entry: Motion for preliminary injunction and Motion to register judgment is other jurisdictions ; Mr. Strackman for plaintiff, Mr. Sherman/Clarke for defendant; Mr. Maccarcio for Brandywine Asset; Ms. Pelczarski for Wachovia Corp ; Karen Zinni court reporter; arguments heard; motions granted; an injunction shall remain in force and effect until further order of the Order shall enter to register the judgment in other districts; subpoenas shall be returnable on May 11, 2005 at 2:00 pm in this court (Gilfillan, B) (Entered: 05/05/2005) |
| 05/05/2005 | 321 | | ORDER granting [311–1] motion for an order to register judgment dated 7/13/04;( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 05/05/2005) |
| 05/05/2005 | 322 | | ORDER granting injunction re: TRO; to remain in full force and effect until further order of the Court ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 05/05/2005) |
| 05/05/2005 | 323 | | ORDER granting [310–1] motion to Exceed Page Limit for exhibits attached to memo in support of motion for an order to register judgment ( signed by Judge Ronald R. Lagueux ) forwarded to attorneys (Gilfillan, B) (Entered: 05/05/2005) |

| 05/06/2005 | 324 | | SUBPOENA Returned Subpoena served on CT Corp for Raymond James Financial Services (Gilfillan, B) (Entered: 05/06/2005) |
|---|---|---|---|
| 05/06/2005 | 325 | | NOTICE by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar to take deposition of Canaan Equity, Canaan Offshore Management, Canaan Equity III Offshore, Canaan Equity III, Canaan Equity II Offshore on 5/13/05 at 9:00 am (Gilfillan, B) (Entered: 05/06/2005) |
| 05/09/2005 | 326 | | ORDER return date of the subpoenae issued. set for May 11, 2005 at 2:00pm( signed by Judge Ronald R. Lagueux ) (Webb, J) (Entered: 05/09/2005) |
| 05/12/2005 | 327 | | Minute entry: hearing re: return of subpoena. Wachovia has one week to submit documents (Webb, J) (Entered: 05/12/2005) |
| 05/12/2005 | 328 | | Correspondence from CT Corporation re: Canaan Equity III, Offshore, Canaan Equity II, (Gilfillan, B) (Entered: 05/16/2005) |
| 05/17/2005 | 329 | | ORDER – Wachovia Corp's response to subpoena is due 5/18/05 directly to the plaintiff ( signed by Judge Ronald R. Lagueux ) forwarded to attorneys (Gilfillan, B) (Entered: 05/17/2005) |
| 05/18/2005 | 330 | | Correspondence from CT Corporation dated 5/9/05 (Gilfillan, B) (Entered: 05/18/2005) |
| 05/23/2005 | 332 | | Correspondence from Key Bank dated 5/19/05 (Gilfillan, B) (Entered: 05/25/2005) |
| 05/24/2005 | 331 | | Correspondence from CT Corporation dated 5/11/05 (Gilfillan, B) (Entered: 05/24/2005) |
| 05/26/2005 | 333 | | TRANSCRIPT OF motion for preliminary injunction hearing held on 5/5/05 (Gilfillan, B) (Entered: 05/27/2005) |
| 06/02/2005 | 334 | | Urgent Ex PARTE MOTION for Hearing with attached memo by Dvir Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen. Responses due by 6/16/2005 (Gilfillan, Barbara) (Entered: 06/02/2005) |
| 06/02/2005 | | | 334 MOTION for Hearing REFERRED to Judge Lagueux. (Gilfillan, Barbara) (Entered: 06/02/2005) |
| 06/07/2005 | 335 | | ORDER granting 334 Motion for Hearing . Signed by Judge Ronald R Lagueux on 6/7/06. (Gilfillan, Barbara) (Entered: 06/07/2005) |
| 06/07/2005 | | | Set/Reset Hearings: Motion Hearing set for 6/14/2005 10:00 AM in Courtroom 4 before Ronald R Lagueux on Plaintiff's motion for appointment of a Receiver. (Gilfillan, Barbara) (Entered: 06/07/2005) |
| 06/07/2005 | 336 | | MOTION for Leave to File Excess Pages by Efrat Ungar, Dvir Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar. (Gilfillan, Barbara) (Entered: 06/07/2005) |
| 06/07/2005 | 337 | | MOTION for Leave to File Excess Pages by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar. (Gilfillan, Barbara) (Entered: 06/07/2005) |

| 06/07/2005 | 338 | | ORDER granting 336 Motion for Leave to File Excess Pages, granting 337 Motion for Leave to File Excess Pages . Signed by Judge Ronald R Lagueux on 6/7/05. (Gilfillan, Barbara) (Entered: 06/07/2005) |
|---|---|---|---|
| 06/07/2005 | 339 | | NOTICE from CT Corporation re: Wells Fargo (Gilfillan, Barbara) (Entered: 06/07/2005) |
| 06/07/2005 | 340 | | MOTION to Appoint Receiver with attached memo (attachments not accepted by the system) by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar. (Entered: 06/09/2005) |
| 06/09/2005 | | | 340 MOTION to Appoint Receiver REFERRED to Judge Lagueux (Gilfillan, Barbara) (Entered: 06/09/2005) |
| 06/09/2005 | | | Set/Reset Hearings: re 340 MOTION to Appoint Receiver filed by Efrat Ungar,, Dvir Ungar,, Yishai Ungar,, Meyer Ungar,, Judith Ungar,, Uri Dasberg,, Judith Dasberg,, Amichai Ungar,, Dafna Ungar,, Michal Cohen,, Yaron Ungar, Motion Hearing set for 6/15/2005 02:00 PM in Courtroom 4 before Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 06/09/2005) |
| 06/10/2005 | 341 | | MOTION for Leave to File Excess Pages filed by non–parties Canaan Equity Offshore, CV Canaan Equity II offshore CV and Canaan Equity III Offshore.. (Gilfillan, Barbara) (Entered: 06/10/2005) |
| 06/10/2005 | | | 341 MOTION for Leave to File Excess Pages REFERRED to Judge Lagueux. (Gilfillan, Barbara) (Entered: 06/10/2005) |
| 06/13/2005 | 342 | | RESPONSE in Observation re 340 MOTION to Appoint Receiver filed by The Palestinian Authority, The Palestinian Liberation Organization. (Gilfillan, Barbara) (Entered: 06/13/2005) |
| 06/14/2005 | 343 | | ORDER granting 341 Motion for Leave to File Excess Pages . Signed by Judge Ronald R Lagueux on 6/14/05 – forwarded to attorneys (Gilfillan, Barbara) (Entered: 06/14/2005) |
| 06/14/2005 | 344 | | MOTION to Seal by Canaan Equity Offshore C.V.. (Gilfillan, Barbara) (Entered: 06/15/2005) |
| 06/15/2005 | | | 344 MOTION to Seal REFERRED to Judge Lagueux (Gilfillan, Barbara) (Entered: 06/15/2005) |
| 06/15/2005 | 345 | | Minute Entry for proceedings held before Judge Ronald R Lagueux : . (Court Reporter Karen Zinni.) (Gilfillan, Barbara) Additional attachment(s) added on 6/15/2005 (Gilfillan, Barbara). (Entered: 06/15/2005) |
| 06/15/2005 | 346 | | ORDER denying 340 Motion to Appoint Receiver. . Signed by Judge Ronald R Lagueux on 6/15/05, forwarded to attorneys. (Gilfillan, Barbara) (Entered: 06/15/2005) |
| 06/15/2005 | | | Minute Entry for proceedings held before Judge Ronald R Lagueux : Motion Hearing held on 6/15/2005 re 340 MOTION to Appoint Receiver filed by Efrat Ungar,, Dvir Ungar,, Yishai Ungar,, Meyer Ungar,, Judith Ungar,, Uri Dasberg,, Judith Dasberg,, Amichai Ungar,, Dafna Ungar,, Michal Cohen,, Yaron Ungar,. (Court Reporter Karen Zinni.) (Gilfillan, Barbara) (Entered: 06/15/2005) |

| 06/20/2005 | 347 | NOTICE from CT Corporation re: Cannan Equity II Offshore CV (Gilfillan, Barbara) (Entered: 06/20/2005) |
|---|---|---|
| 06/29/2005 | 348 | URGENT MOTION to add clarificatory language re 322 Order with attached memo by Efrat Ungar, et al. Responses due by 7/13/2005 (Gilfillan, Barbara) Additional attachment(s) added on 7/7/2005 (Gilfillan, Barbara). (Entered: 06/29/2005) |
| 06/29/2005 | 349 | MOTION for Leave to File Excess Pages for exhibits by Yaron Ungar, et al. (Gilfillan, Barbara) (Entered: 06/29/2005) |
| 06/29/2005 | | 349 MOTION for Leave to File Excess Pages REFERRED to Judge Lagueux. (Gilfillan, Barbara) (Entered: 06/29/2005) |
| 07/06/2005 | 350 | ORDER granting 349 Motion for Leave to File Excess Pages . Signed by Judge Ronald R Lagueux on 7/6/05 – forwarded to attorneys. (Gilfillan, Barbara) (Entered: 07/06/2005) |
| 07/07/2005 | 351 | EXHIBITS to motion to add clarificatory language to the inujunction by Amichai Ungar, et al (McCabe, Frank) Additional attachment(s) added on 7/7/2005 (Gilfillan, Barbara). (Entered: 07/07/2005) |
| 07/07/2005 | | 348 MOTION to clarify re 322 Order REFERRED to Judge Lagueux. (Gilfillan, Barbara) (Entered: 07/07/2005) |
| 07/12/2005 | 352 | RESPONSE in Opposition re 348 MOTION to clarify re 322 Orderwith attached memo filed by The Palestinian Authority. (Gilfillan, Barbara) (Entered: 07/12/2005) |
| 07/13/2005 | | Set Deadlines/Hearings: re 348 MOTION to clarify re 322 Order filed by Efrat Ungar and Canaan's Motion for Clarification , Motion Hearing set for 8/3/2005 03:00 PM before Ronald R Lagueux. (Entered: 07/13/2005) |
| 07/13/2005 | 353 | RESPONSE in Support re 334 MOTION for Hearing filed by Efrat Ungar. (Gilfillan, Barbara) (Entered: 07/13/2005) |
| 07/14/2005 | | Remark – hearing scheduled for July 14, 2005 is cancelled (Gilfillan, Barbara) (Entered: 07/14/2005) |
| 07/18/2005 | 354 | ORDER granting 344 Motion to Seal . Signed by Judge Ronald R Lagueux on 7/15/05 forwarded to attorneys. (Gilfillan, Barbara) (Entered: 07/18/2005) |
| 07/18/2005 | 355 | MOTION Clarification of Order by Canaan Equity Offshore C.V.. Responses due by 8/1/2005 (this document originally came in on 6/14/05 – held in chambers)(Gilfillan, Barbara) (Entered: 07/18/2005) |
| 07/21/2005 | 356 | MOTION for Tamara L. Schlinger to Appear Pro Hac Vice by Canaan Equity Offshore C.V.. (Gilfillan, Barbara) (Entered: 07/21/2005) |
| 07/21/2005 | 357 | MOTION for Robert A. Alessi to Appear Pro Hac Vice by Canaan Equity Offshore C.V.. (Gilfillan, Barbara) (Entered: 07/21/2005) |
| 08/03/2005 | 358 | RESPONSE in Opposition re 355 MOTION Clarification of Order filed by Efrat Ungar, et al. (Gilfillan, Barbara) (Entered: 08/03/2005) |
| 08/03/2005 | 359 | ORDER granting 348 Motion for clarification . Signed by Judge Ronald R Lagueux on 8/3/05 – forwarded to counsel. (Gilfillan, Barbara) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/03/2005) |
| 08/03/2005 | 360 | | ORDER granting 356 Motion to Appear Pro Hac Vice filed byCanaan Equity Offshore C.V., granting 357 Motion to Appear Pro Hac Vice filed byCanaan Equity Offshore C.V. . Signed by Judge Ronald R Lagueux on 8/3/05 forwarded to attorneys. (Gilfillan, Barbara) Additional attachment(s) added on 8/3/2005 (Gilfillan, Barbara). (Entered: 08/03/2005) |
| 08/04/2005 | 361 | | TRANSCRIPT of Proceedings held on 8/3/05 before Judge Lagueux. Court Reporter: Joseph Fontes.. (Gilfillan, Barbara) (Entered: 08/05/2005) |
| 08/31/2005 | | | Set Deadlines/Hearings: re 355 MOTION Clarification of Order filed by Canaan Equity Offshore C.V., Motion Hearing set for 9/14/2005 02:00 PM before Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 08/31/2005) |
| 09/14/2005 | 362 | | Minute Entry for proceedings held before Judge Ronald R Lagueux : Motion Hearing held on 9/14/2005 re 355 MOTION Clarification of Order filed by Canaan Equity Offshore C.V.,. motion withdrawn (Court Reporter Anne Clayton.) (Gilfillan, Barbara) (Entered: 09/15/2005) |
| 09/21/2005 | 363 | | ORDER withdrawing 355 Motion for clarification. Signed by Judge Ronald R Lagueux on 9/20/05 – forwarded to attorneys. (Gilfillan, Barbara) (Entered: 09/21/2005) |
| 01/20/2006 | 364 | | SUBPOENA Returned executed for Deloitte &Touche LLP. (Gilfillan, Barbara) (Entered: 01/23/2006) |
| 02/01/2006 | 365 | | NOTICE of filing by The Palestinian Authority (Attachments: # 1 Exhibit A)(Gilfillan, Barbara) (Entered: 02/01/2006) |
| 03/27/2006 | 366 | | NOTICE to Take Depositions of Pieter Stalenhoef, Evergreen Investment Management on; Citigroup Asset Management National LTD, Mark Miller c/o Fortis Investments; Masroor Siddiqui, Putnam Investments; and Francis Cueto, bain Capital on 4/5/06 by Efrat Ungar.(Gilfillan, Barbara) (Entered: 03/28/2006) |
| 03/30/2006 | 367 | | SUBPOENA Returned EXECUTED as to Pieter Stalen; Mark Miller; Masroor Siddiqui; Francis Cueto. (Gilfillan, Barbara) (Entered: 03/30/2006) |
| 05/08/2006 | 368 | | MOTION Application for entry of consent order by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Amichai Ungar, Dafna Ungar, Yaron Ungar. Responses due by 5/25/2006 (Webb, James E.) (Entered: 05/08/2006) |
| 05/10/2006 | 369 | | ORDER re: final judgment and Court's injunction dated 5/5/05. Signed by Judge Ronald R Lagueux on 5/9/06 (forwarded to attorneys). (Gilfillan, Barbara) (Entered: 05/10/2006) |
| 07/03/2006 | 370 | | PLAINTIFFS CREDITOR'S BILL (EXHIBITS CAN NOT BE SCANNED – over system capacity) (Gilfillan, Barbara) (Entered: 07/07/2006) |
| 07/03/2006 | 371 | | MOTION to Seal exhibit F with supporting memo by Yaron Ungar. (Gilfillan, Barbara) (Entered: 07/07/2006) |
| 07/20/2006 | 372 | | ORDER granting 371 Motion to Seal . Signed by Judge Ronald R Lagueux on 7/17/06 (FORWARDED TO mR. STRACKMAN). (Gilfillan, Barbara) |

| | | | |
|---|---|---|---|
| | | | (Entered: 07/20/2006) |
| 08/01/2006 | 375 | | MOTION for Entry of Default by Amichai Ungar. Responses due by 8/18/2006 (Gilfillan, Barbara) (Entered: 08/03/2006) |
| 08/03/2006 | 373 | | MEMORANDUM RE: Creditor's bill by Canaan Equity Offshore C.V. to 370 (filed in chambers on July 18, 2006)(attachments can not be scanned – over system capacity. (Gilfillan, Barbara) (Entered: 08/03/2006) |
| 08/03/2006 | 374 | | ORDER plaintiff relinquish claim or rights to any interests of the Palestinian Pension Fund of the State Adm Employees in the Gaza Strip in Canaan. Signed by Judge Ronald R Lagueux on 6/13/06 (forwarded to attorneys). (Gilfillan, Barbara) (Entered: 08/03/2006) |
| 08/03/2006 | 376 | | ORDER Setting Hearing on Motion 375 MOTION for Entry of Default: Motion Hearing set for 9/13/2006 11:00 AM in Courtroom 4 before Judge Ronald R Lagueux.. Signed by Judge Ronald R Lagueux on 8/3/06. (Gilfillan, Barbara) (Entered: 08/03/2006) |
| 09/13/2006 | | | Minute Entry for proceedings held before Judge Ronald R Lagueux : Mr. Strachman for plaintiffs; Mr. Sherman for PLO/PA; Mr. Oswald for non party Canaan; motion Hearing held on 9/13/2006 re 375 MOTION for Entry of Default filed by Amichai Ungar granted;. (Court Reporter Joseph Fontes.) (Gilfillan, Barbara) (Entered: 09/13/2006) |
| 09/13/2006 | 377 | | ORDER granting 375 Motion for Entry of Default . So Ordered by Judge Ronald R Lagueux on 9/13/06. (Gilfillan, Barbara) (Entered: 09/13/2006) |
| 09/13/2006 | 378 | | Correspondence from Mr. Strachman dated 9/1/06 (Gilfillan, Barbara) (Entered: 09/13/2006) |
| 09/14/2006 | 379 | | TRANSCRIPT of Proceedings held on 9/13/06 before Judge Lagueux. Court Reporter: Joseph Fontes.. (Gilfillan, Barbara) (Entered: 09/14/2006) |
| 09/19/2006 | | | Clerk's ENTRY OF DEFAULT as to The Palestinian Authority (Gilfillan, Barbara) (Entered: 09/19/2006) |
| 09/19/2006 | 380 | | ORDER for clerk to enter default of defendant Palestinian Authority. So Ordered by Judge Ronald R Lagueux on 9/19/06. (Gilfillan, Barbara) (Entered: 09/19/2006) |
| 09/19/2006 | 381 | | DEFAULT FINAL JUDGMENT in favor of Plaintiffs against The Palestinian Authority. So Ordered by Judge Ronald R Lagueux on 9/19/06. (Gilfillan, Barbara) (Entered: 09/19/2006) |
| 11/02/2006 | | | Appeal Record Returned: files 1 through 6 285 Notice of Appeal (Gilfillan, Barbara) (Entered: 11/02/2006) |
| 11/08/2006 | 382 | | MOTION *to Modify Stipulation and Confidentiality Order* by all plaintiffs. Responses due by 11/27/2006 (Attachments: # 1 Exhibit Order)(Strachman, David) Modified on 11/9/2006 (Gilfillan, Barbara).motion and certification not signed; contacted attorney re: motion and memo are filed as one document and proposed orders are e–mailed and/or filed conventionally (Entered: 11/08/2006) |
| 11/08/2006 | 383 | | MEMORANDUM IN SUPPORT by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Amichai Ungar, Dafna Ungar, Yaron Ungar in |

| | | | |
|---|---|---|---|
| | | | support of 382 MOTION *to Modify Stipulation and Confidentiality Order.* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Strachman, David) Modified on 11/9/2006 (Gilfillan, Barbara)motion and certification not signed; contacted attorney re: motion and memo are filed as one document (Entered: 11/08/2006) |
| 11/09/2006 | 384 | | ORDER RETURNING DOCUMENT Returned Document: re 382 MOTION *to Modify Stipulation and Confidentiality Order,* 383 Memorandum in Support, . So Ordered by Magistrate Judge David L. Martin on 11/9/06. (Saucier, Martha) (Entered: 11/09/2006) |
| 11/09/2006 | 385 | | MOTION To Modify Stipulation Between Plaintiffs and Canaan by all plaintiffs. Responses due by 11/27/2006 (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Strachman, David) (Entered: 11/09/2006) |
| 11/14/2006 | | | Motion Forwarded to Chambers 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan FORWARDED to Chambers of Judge Lagueux. (Gilfillan, Barbara) (Entered: 11/14/2006) |
| 11/27/2006 | 386 | | RESPONSE in Opposition re 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan filed by Canaan Equity II Offshore C.V., Canaan Equity III Offshore C.V., Canaan Equity Offshore C.V.. (Attachments: # 1 Exhibit Complaint for Declaratory Judgment)(Oswald, James) Modified on 11/27/2006 (Gilfillan, Barbara)contacted attorney regarding procedure for certifications. (Entered: 11/27/2006) |
| 11/29/2006 | | | Set Hearings: re 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan filed by plaintiffs; Motion Hearing set for 12/12/2006 11:00 AM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 11/29/2006) |
| 11/29/2006 | | | RESET Hearings: re 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan filed by plaintiffs; Motion Hearing RESET for 12/12/2006 02:00 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 11/29/2006) |
| 12/06/2006 | | | Reset Hearings: re 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan filed by plaintiffs Motion Hearing RESET for 12/12/2006 03:30 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 12/06/2006) |
| 12/12/2006 | | | Remark – Hearing for December 12, 2006 is cancelled. (Gilfillan, Barbara) (Entered: 12/12/2006) |
| 06/05/2007 | 387 | | TRANSCRIPT REQUEST for proceedings held on 12/12/05 before Judge Magistrate Judge Martin. (Saucier, Martha) (Entered: 06/11/2007) |
| 06/11/2007 | | | NOTICE re 387 Transcript Request Forwarded to Joseph Fontes: Original Tape, Transcript Request and Docket Sheet (Saucier, Martha) (Entered: 06/11/2007) |
| 06/21/2007 | 388 | | TRANSCRIPT of Proceedings held on 12/12/02 before Magistrate Judge Martin. Court Reporter: Joseph Fontes. (Noel, Jeannine) (Entered: 06/21/2007) |
| 08/03/2007 | 389 | | |

| | | | |
|---|---|---|---|
| | | | ERROR WRONG EVENT SELECTED DOCUMENT TO BE RE–FILED BY ATTORNEY USING CORRECT EVENT – RESPONSE in Opposition re 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan filed by The Estate of Yaron Ungar. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Strachman, David) Modified on 8/6/2007 (Gilfillan, Barbara). (Entered: 08/03/2007) |
| 08/06/2007 | | | CORRECTIVE DOCKET ENTRY re: 389 Response in Opposition to Motion – ERROR wrong event selected; CORRECTION; attorney to re–file document using correct event. (Gilfillan, Barbara) (Entered: 08/06/2007) |
| 08/06/2007 | 390 | | MEMORANDUM IN SUPPORT by The Estate of Yaron Ungar in support of 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan *(Reply to Canaan's opposition memorandum)*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Strachman, David) Modified on 8/7/2007 (Gilfillan, Barbara)this document replaces docket entry #389. (Entered: 08/06/2007) |
| 08/10/2007 | 391 | | MOTION for Declaratory Judgment with Supporting Memo by The Estate of Yaron Ungar. Responses due by 8/27/2007 (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C part 1# 4 Exhibit C part 2# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H)(Strachman, David) (Entered: 08/10/2007) |
| 08/13/2007 | 392 | | NOTICE of filing ERRATA SHEET by The Estate of Yaron Ungar re 391 MOTION for Declaratory Judgment (Strachman, David) Modified on 8/14/2007 (Gilfillan, Barbara)corrected title of document. (Entered: 08/13/2007) |
| 08/14/2007 | | | Set/Reset Hearings: re 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan filed by Efrat Ungar. Motion Hearing set for 9/18/2007 02:00 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 08/14/2007) |
| 08/15/2007 | 393 | | MOTION for Richard A. Hibey to Appear Pro Hac Vice by The Palestinian Authority, The Palestinian Liberation Organization. (Sherman, Deming) (Entered: 08/15/2007) |
| 08/15/2007 | 394 | | MOTION for Mark J. Rochon to Appear Pro Hac Vice by The Palestinian Authority, The Palestinian Liberation Organization. (Sherman, Deming) (Entered: 08/15/2007) |
| 08/15/2007 | 395 | | REPLY to Response to Motion (Correspondence dated 8/7/07) re 386 Response in Opposition to Motion, filed by Canaan Equity Offshore CV, Canaan Equity II Offshore CV, Canaan Equity III Offshore CV. (Attachments: # 1 Exhibit – (Gilfillan, Barbara) (Entered: 08/15/2007) |
| 08/15/2007 | 396 | | RESPONSE IN OPPOSITION (Correspondence dated 8/7/07) by The Plaintiffs re 395 Reply to Response to Motion. (Gilfillan, Barbara) (Entered: 08/15/2007) |
| 08/15/2007 | 397 | | RESPONSE IN OPPOSITION (Correspondence dated 8/9/07) by Canaan Equity Offshore CV, Canaan Equity II Offshore CV, Canaan Equity III Offshore CV re 396 Response in Opposition. (Gilfillan, Barbara) (Entered: 08/15/2007) |
| 08/27/2007 | 398 | | RESPONSE in Opposition re 391 MOTION for Declaratory Judgment filed by The Palestinian Authority, The Palestinian Liberation Organization. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Supplementary Notice# 2 Exhibit Motion for Extension)(Sherman, Deming) (Entered: 08/27/2007) |
| 08/29/2007 | 399 | NOTICE by The Estate of Yaron Ungar re 391 MOTION for Declaratory Judgment *Withdrawal of Motion* (Strachman, David) Modified on 8/29/2007 (Gilfillan, Barbara)this notice will be refiled as a motion to withdraw. (Entered: 08/29/2007) |
| 09/07/2007 | | Motion Forwarded to Chambers 394 MOTION for Mark J. Rochon to Appear Pro Hac Vice, 393 MOTION for Richard A. Hibey to Appear Pro Hac Vice FORWARDED to Chambers of Judge Lagueux. (Gilfillan, Barbara) (Entered: 09/07/2007) |
| 09/12/2007 | 400 | ORDER granting 393 Motion to Appear Pro Hac Vice of Richard Hibey . So Ordered by Judge Ronald R Lagueux on 9/11/07. (Gilfillan, Barbara) (Entered: 09/12/2007) |
| 09/12/2007 | 401 | ORDER granting 394 Motion to Appear Pro Hac Vice of Mark Rochon . So Ordered by Judge Ronald R Lagueux on 9/11/07. (Gilfillan, Barbara) (Entered: 09/12/2007) |
| 09/12/2007 | 402 | STIPULATION AND ORDER Re – Injunction dated 5/5/05. So Ordered by Judge Ronald R Lagueux on 9/11/07. (Gilfillan, Barbara) (Entered: 09/12/2007) |
| 09/18/2007 | | Minute Entry for proceedings held before Judge Ronald R Lagueux : Motion Hearing held on 9/18/2007 re 382 MOTION to Modify Stipulation and Confidentiality Order filed by plaintiffs 385 MOTION To Modify Stipulation Between Plaintiffs and Canaan filed by plaintiffs; Mr. Strachman for plaintiffs; Mr. Oswald for Canaan parties; arguments heard; motion granted; Strachman to prepare order. (Court Reporter Deb Lajoie in Courtroom 4 at 2:12.) (Gilfillan, Barbara) (Entered: 09/18/2007) |
| 09/18/2007 | 403 | TRANSCRIPT REQUEST by The Palestinian Authority, The Palestinian Liberation Organization for proceedings held on 9/18/07 before Judge Ronald R. Lagueux.. (Sherman, Deming) (Entered: 09/18/2007) |
| 09/19/2007 | 404 | TRANSCRIPT of Proceedings held on 9/18/07 before Judge Lagueux. Court Reporter: Deb Lajoie. (Gilfillan, Barbara) (Entered: 09/19/2007) |
| 09/21/2007 | 405 | NOTICE of withdrawal by Ramsey Clark and Lawrence Schilling as attorneys for The Palestinian Authority and Palestine Liberation Organization (Gilfillan, Barbara) (Entered: 09/21/2007) |
| 09/25/2007 | 406 | ORDER granting 385 Motion to modify stipulation . So Ordered by Judge Ronald R Lagueux on 9/25/07. (Gilfillan, Barbara) (Entered: 09/25/2007) |
| 10/30/2007 | 407 | PROTECTIVE ORDER. So Ordered by Judge Ronald R Lagueux on 10/30/07. (Gilfillan, Barbara) (Entered: 10/30/2007) |
| 12/28/2007 | 408 | MOTION to Set Aside Default *Judgment* 280 With Supporting Memo by The Palestinian Authority, The Palestinian Liberation Organization.Responses due by 1/14/2008 (Attachments: # 1 Exhibit A – Knox Order# 2 Exhibit B – Fayyad Decl.# 3 Exhibit C – 12–18–07 NY Times# 4 Exhibit D – 12–18–07 Washington Post# 5 Exhibit E – Abdel–Rahman Decl.# 6 Exhibit F – Executive Order 12947# 7 Exhibit G – 1995 Global Terrorism# 8 Exhibit H – 1996 Global Terrorism# 9 Errata I – 3–14–96 NY Times# 10 Exhibit J – |

| | | |
|---|---|---|
| | | Clinton–Peres Remarks#_11_ Errata K – Accord Signing#_12_ Exhibit L – 1–27–03 Al–Kidwa ltr.#_13_ Exhibit M – 1–15–02 Transcript#_14_ Exhibit N – Pretrial Summary#_15_ Errata O – 4–11–97 Jerusalem Post#_16_ Exhibit P – 3–21–97 IMFA#_17_ Exhibit Q – 9–22–97 IMFA#_18_ Exhibit R – Palestine Report#_19_ Exhibit S – Certified Translation#_20_ Exhibit T – IMRA Interviews#_21_ Exhibit U – Hamas Communique#_22_ Exhibit V – 7–16–07 Bush Speech#_23_ Exhibit W – Answer#_24_ Exhibit X – 11–27–07 Bush Speech#_25_ Exhibit Y – Rice–Abbas Remarks#_26_ Exhibit Z – Country Profile#_27_ Exhibit AA – E–Y Report)(Hibey, Richard) Modified on 1/3/2008 (Gilfillan, Barbara)created docket entry relationship. (Entered: 12/28/2007) |
| 01/16/2008 | | Motion Forwarded to Chambers of Judge Lagueux _408_ MOTION to Set Aside Default *Judgment* (Gilfillan, Barbara) (Entered: 01/16/2008) |
| 01/16/2008 | _409_ | MOTION for an Extension of Time to File Response/Reply as to _408_ MOTION to Set Aside Default *Judgment* by all plaintiffs.Responses due by 2/4/2008 (Attachments: #_1_ Text of Proposed Order)(Strachman, David) Modified on 1/17/2008 (Gilfillan, Barbara)memo not signed. (Entered: 01/16/2008) |
| 01/17/2008 | _410_ | RESPONSE to Motion re _409_ MOTION for an Extension of Time to File Response/Reply as to _408_ MOTION to Set Aside Default *Judgment* MOTION for an Extension of Time to File Response/Reply as to _408_ MOTION to Set Aside Default *Judgment* filed by The Palestinian Authority, The Palestinian Liberation Organization. (Sherman, Deming) (Entered: 01/17/2008) |
| 01/17/2008 | _411_ | ORDER granting _409_ Motion for Extension of Time to File Response/Reply re _408_ MOTION to Set Aside Default *Judgment* ; Set Deadlines Responses due by 2/1/2008. So Ordered by Judge Ronald R Lagueux on 1/17/08. (Gilfillan, Barbara) (Entered: 01/17/2008) |
| 02/01/2008 | _412_ | Second MOTION for an Extension of Time to File Response/Reply as to _408_ MOTION to Set Aside Default *Judgment* by The Estate of Yaron Ungar.Responses due by 2/19/2008 (Attachments: #_1_ Text of Proposed Order)(Strachman, David) (Entered: 02/01/2008) |
| 02/01/2008 | _413_ | RESPONSE to Motion re _412_ Second MOTION for an Extension of Time to File Response/Reply as to _408_ MOTION to Set Aside Default *Judgment* filed by The Palestinian Authority, The Palestinian Liberation Organization. (Sherman, Deming) (Entered: 02/01/2008) |
| 02/04/2008 | | Motion Forwarded to Chambers _412_ Second MOTION for an Extension of Time to File Response/Reply as to _408_ MOTION to Set Aside Default *Judgment* FORWARDED to Chambers of Judge Lagueux. (Gilfillan, Barbara) (Entered: 02/04/2008) |
| 02/05/2008 | _414_ | ORDER granting _412_ Motion for Extension of Time to File Response; Responses due by 2/6/2008. So Ordered by Judge Ronald R Lagueux on 2/5/08. (Gilfillan, Barbara) (Entered: 02/05/2008) |
| 02/06/2008 | _415_ | RESPONSE in Opposition re _408_ MOTION to Set Aside Default *Judgment* filed by The Estate of Yaron Ungar. (Attachments: #_1_ Exhibit A#_2_ Exhibit B#_3_ Exhibit C#_4_ Exhibit D#_5_ Exhibit E#_6_ Exhibit F#_7_ Exhibit G#_8_ Exhibit H#_9_ Exhibit I#_10_ Exhibit J#_11_ Exhibit K#_12_ Exhibit L#_13_ Exhibit M#_14_ Exhibit N#_15_ Exhibit O#_16_ Exhibit P#_17_ Exhibit Q#_18_ Exhibit R#_19_ Exhibit S#_20_ Exhibit T#_21_ Exhibit U#_22_ Exhibit V#_23_ Exhibit W#_24_ Errata |

| | | |
|---|---|---|
| | | X#_25_ Exhibit Y#_26_ Exhibit Z#_27_ Exhibit AA#_28_ Exhibit BB#_29_ Exhibit CC#_30_ Exhibit DD#_31_ Exhibit EE)(Strachman, David) (Entered: 02/07/2008) |
| 02/07/2008 | _416_ | MEMO IN SUPPORT_415_ AND RESPONSE in Opposition re_408_ MOTION to Set Aside Default *Judgment Objection supported by memorandum filed at docket 407* filed by The Estate of Yaron Ungar. (Strachman, David) Modified on 2/8/2008 (Gilfillan, Barbara), corrected docket entry relationship. (Entered: 02/07/2008) |
| 02/08/2008 | 417 | EXHIBIT J (DVD) IN SUPPORT by all plaintiffs in support of_415_ Response in Opposition to Motion. (Gilfillan, Barbara) (Entered: 02/08/2008) |
| 02/15/2008 | | NOTICE of Hearing on_408_ MOTION to Set Aside Default Judgment : Motion Hearing set for 2/27/2008 03:00 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 02/15/2008) |
| 02/15/2008 | | Motion Forwarded to Chambers_408_ MOTION to Set Aside Default *Judgment* FORWARDED to Chambers of Judge Lagueux. (Gilfillan, Barbara) (Entered: 02/15/2008) |
| 02/20/2008 | _418_ | NOTICE by The Estate of Yaron Ungar *of Opposition to Anticipated Request to Postpone Oral Argument* (Strachman, David) (Entered: 02/20/2008) |
| 02/20/2008 | _419_ | MOTION for an Extension of Time to File Response/Reply as to_415_ Response in Opposition to Motion,, *408 for Relief from Default Judgment* WITH SUPPORTING MEMO by The Palestinian Authority, The Palestinian Liberation Organization.Responses due by 3/10/2008 (Sherman, Deming) (Entered: 02/20/2008) |
| 02/21/2008 | _420_ | RESPONSE in Opposition re_419_ MOTION for an Extension of Time to File Response/Reply as to_415_ Response in Opposition to Motion,, *415 for Relief from Default Judgment* MOTION for an Extension of Time to File Response/Reply as to_415_ Response in Opposition to Motion,, *408 for Relief from Default Judgment* filed by The Estate of Yaron Ungar. (Strachman, David) (Entered: 02/21/2008) |
| 02/21/2008 | | Motion Forwarded to Chambers_419_ MOTION for an Extension of Time to File Reply to_415_ Response in Opposition to Motion, FORWARDED to Chambers of Judge Lagueux. (Gilfillan, Barbara) (Entered: 02/21/2008) |
| 02/21/2008 | _421_ | ORDER granting_419_ Motion for Extension of Time to File Reply to response to 3/6/08 and continue hearing on motion for relief from default judgment. So Ordered by Judge Ronald R Lagueux on 2/21/08. (Gilfillan, Barbara) (Entered: 02/21/2008) |
| 02/21/2008 | | NOTICE OF CANCELLATION of Hearing – on 2/27/08 – to be rescheduled (Gilfillan, Barbara) (Entered: 02/21/2008) |
| 03/05/2008 | _422_ | NOTICE by The Estate of Yaron Ungar *OF RECENT DEVELOPMENTS RELEVANT TO DEFENDANTS' RULE 60(b) MOTION* (Attachments: #_1_ Exhibit A#_2_ Exhibit B)(Strachman, David) (Entered: 03/05/2008) |
| 03/06/2008 | _423_ | REPLY to Response to Motion re_415_ Response in Opposition to Motion,, *re Motion for Relief from Default Judgment* filed by The Palestinian Authority, The Palestinian Liberation Organization. (Attachments: #_1_ Exhibit A – Letter to Judge Marrero#_2_ Exhibit B – Secretary Rice Remarks#_3_ Exhibit C – FM |

| | | |
|---|---|---|
| | | Livni Address# 4 Exhibit D – National Post Article)(Hibey, Richard) (Entered: 03/06/2008) |
| 03/13/2008 | 424 | MOTION for Leave to File *SURREPLY* WITH SUPPORTING MEMO by The Estate of Yaron Ungar.Responses due by 3/31/2008 (Attachments: # 1 Text of Proposed Order # 2 Exhibit Plaintiffs' Surreply# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Exhibit H# 11 Exhibit I# 12 Exhibit J# 13 Exhibit K# 14 Exhibit L)(Strachman, David) (Entered: 03/13/2008) |
| 03/14/2008 | 425 | NOTICE by The Estate of Yaron Ungar re 424 MOTION for Leave to File *SURREPLY ERRATA REPLACING EXHIBITS* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit D# 4 Exhibit E# 5 Exhibit G# 6 Exhibit I# 7 Exhibit K)(Strachman, David) (Entered: 03/14/2008) |
| 03/17/2008 | | NOTICE of Hearing on Motion 408 MOTION to Set Aside Default Judgment set for 4/4/2008 02:00 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 03/17/2008) |
| 03/20/2008 | 426 | ORDER granting 424 Motion for Leave to File surreply. So Ordered by Judge Ronald R Lagueux on 3/20/08. (Gilfillan, Barbara) (Entered: 03/20/2008) |
| 03/24/2008 | 427 | MOTION For An Order Clarifying Application Of Injunction by The Palestinian Authority, The Palestinian Liberation Organization.Responses due by 4/10/2008 (Attachments: # 1 Exhibit A – March 19, 2008 Letter# 2 Exhibit B – Injunction# 3 Text of Proposed Order)(Hibey, Richard) (Entered: 03/24/2008) |
| 03/25/2008 | 428 | RESPONSE in Opposition re 427 MOTION For An Order Clarifying Application Of Injunction *(Opposition as to Form of Order)* filed by all plaintiffs. (Attachments: # 1 Text of Proposed Order)(Strachman, David) (Entered: 03/25/2008) |
| 03/25/2008 | 429 | REPLY to Response to Motion re 428 Response in Opposition to Motion *For An Order Clarifying Application of Injunction* filed by The Palestinian Authority, The Palestinian Liberation Organization. (Attachments: # 1 Text of Proposed Order)(Hibey, Richard) (Entered: 03/25/2008) |
| 03/31/2008 | 430 | NOTICE by The Palestinian Authority, The Palestinian Liberation Organization *of Decision and Order in Related Case* (Attachments: # 1 Exhibit A– Knox Decision and Order)(Hibey, Richard) (Entered: 03/31/2008) |
| 04/04/2008 | | Minute Entry for proceedings held before Judge Ronald R Lagueux: Motion Hearing held on 4/4/2008 re 408 MOTION to Set Aside Default *Judgment* filed by The Palestinian Liberation Organization, The Palestinian Authority; Mr. Strachman for plaintiffs; Mr. Hibey, Mr. Rochon and Mr. Sherman for defendants; arguments heard; matter taken under advisement. (Court Reporter Deb Lajoie in Courtroom 4 at 2:00.) (Gilfillan, Barbara) (Entered: 04/04/2008) |
| 04/04/2008 | 431 | SURREPLY –EXHBITS by The Estate of Yaron Ungar *Surreply* (Attachments: # 1 Exhibit A–– Dr. B. Ganor article, # 2 Exhibit B– Dr. B. Ganor–– biography, # 3 Exhibit C– Prof. Post et al. article, # 4 Exhibit D–– Dr. D. Gold, biography, # 5 Exhibit E––Dr. Gold, article, # 6 Exhibit F––Israeli Foreign Ministry, # 7 Exhibit G––Israeli Foreign Ministry, # 8 Exhibit H––State of Israel v. Awis, # 9 Exhibit I––Sec. of State Albright, transcript, # 10 Exhibit |

| | | |
|---|---|---|
| | | J––NY Times 1/10/06, # 11 Exhibit K––Israeli Foreign Ministry, # 12 Exhibit L––State Department website)(Strachman, David) Modified on 4/4/2008 (Gilfillan, Barbara); CORRECTED DOCUMENT TITLE . (Entered: 04/04/2008) |
| 04/04/2008 | 432 | TRANSCRIPT REQUEST by The Palestinian Authority, The Palestinian Liberation Organization for proceedings held on 4–4–08 before Judge Ronald R. Lagueux.. (Sherman, Deming) (Entered: 04/04/2008) |
| 04/07/2008 | 433 | ORDER granting 427 Motion for clarification. So Ordered by Judge Ronald R Lagueux on 4/4/08. (Gilfillan, Barbara) (Entered: 04/07/2008) |
| 04/28/2008 | 434 | TRANSCRIPT of Proceedings held on 4/4/08 before Judge Lagueux. Court Reporter: Debra Lajoie.. (Gilfillan, Barbara) (Entered: 04/28/2008) |
| 04/28/2008 | 435 | TRANSCRIPT REQUEST by The Estate of Yaron Ungar for proceedings held on 04–04–08 before Judge Lagueux.. (Strachman, David) (Entered: 04/28/2008) |
| 05/15/2008 | 436 | NOTICE by The Estate of Yaron Ungar *NOTICE OF FILING RELEVANT TO DEFENDANTS' RULE 60(b) MOTION* (Attachments: # 1 Exhibit A)(Strachman, David) (Entered: 05/15/2008) |
| 05/22/2008 | 437 | NOTICE by The Palestinian Authority, The Palestinian Liberation Organization re 429 Reply to Response to Motion, *regarding Bucheit v. PLO, No. 00–cv–1455 (GK) (D.D.C.)* (Hibey, Richard) (Entered: 05/22/2008) |
| 06/03/2008 | 438 | NOTICE by The Palestinian Authority, The Palestinian Liberation Organization re 437 Notice (Other) *Supplemental Notice to the Court Regarding Bucheit v. PLO, Case No. 00–CV–1455 (GK)(DDC)* (Hibey, Richard) (Entered: 06/03/2008) |
| 07/23/2008 | 439 | NOTICE by The Estate of Yaron Ungar of Recent Decision in Biton v. Palestinian Authority Denying Defendants' Rule 55(c) Motion (Attachments: # 1 Exhibit Biton v. Palestinian Authority)(Strachman, David) (Entered: 07/23/2008) |
| 09/30/2008 | 440 | NOTICE by The Palestinian Authority, The Palestinian Liberation Organization re 408 MOTION to Set Aside Default *Judgment Notice of Decision and Order in Related Case Conditionally Granting Motion of Defendants The Palestinian Authority and The Palestine Liberation Organization to Vacate Default* (Attachments: # 1 Exhibit A (Part 1) – Omnibus Order in Saperstein v. PA (S.D. Fla.), # 2 Exhibit A (Part 2) – Omnibus Order in Saperstein v. PA (S.D. Fla.))(Hibey, Richard) (Entered: 09/30/2008) |
| 04/07/2009 | 441 | NOTICE by The Estate of Yaron Ungar *OF RECENT DEVELOPMENTS RELEVANT TO DEFENDANTS' RULE 60(b)(6) MOTION* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Strachman, David) (Entered: 04/07/2009) |
| 05/13/2009 | 442 | MEMORANDUM AND ORDER denying Defendants' Motion to Vacate the Default Judgment. So Ordered by Judge Ronald R Lagueux on 5/13/09. (Gilfillan, Barbara) (Entered: 05/13/2009) |
| 06/02/2009 | 443 | NOTICE OF APPEAL as to 442 Memorandum and Order by The Palestinian Authority, The Palestinian Liberation Organization. Appeal Record due by |

| | | | |
|---|---|---|---|
| | | | 7/2/2009. (Sherman, Deming) (Entered: 06/02/2009) |
| 06/03/2009 | 444 | | CLERK'S CERTIFICATE RE: Record on Appeal re 443 Notice of Appeal (Gilfillan, Barbara) (Entered: 06/03/2009) |
| 06/03/2009 | 445 | | APPEAL COVER SHEET Re: 443 Notice of Appeal filed by The Palestinian Liberation Organization, The Palestinian Authority (Gilfillan, Barbara) (Entered: 06/03/2009) |
| 06/03/2009 | 446 | | Certified and Transmitted Abbreviated Record on Appeal to US Court of Appeals re 443 Notice of Appeal (Gilfillan, Barbara) (Entered: 06/03/2009) |
| 06/03/2009 | | | USCA Case Number 09–1778 for 443 Notice of Appeal filed by The Palestinian Liberation Organization, The Palestinian Authority. (Gilfillan, Barbara) (Entered: 06/04/2009) |
| 06/30/2009 | 447 | | APPLICATION for Writ of Application for Appointment of Commissioner to Administer Oath by Efrat Ungar, Dvir Ungar, Yishai Ungar, Meir Ungar, Judith Ungar, Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Yaron Ungar, The Estate of Yaron Ungar. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Strachman, David) (Entered: 06/30/2009) |
| 07/01/2009 | 448 | | RESPONSE IN SUPPORT by The Palestinian Authority re 447 Application for Writ, *Defendant the Palestinian Authority's Response to Plaintiffs' "Application Pursuant to Fed. R. Civ. P. 28(b)(2) For Appointment of a Commissioner to Administer Oath".* (Attachments: # 1 Exhibit A – Objections to Notice of Deposition)(Hibey, Richard) (Entered: 07/01/2009) |
| 07/30/2009 | 449 | | ORDER – GRANTING 447 Application for Writ So Ordered by Judge Ronald R Lagueux on 7/28/09. (Gilfillan, Barbara) (Entered: 07/30/2009) |
| 09/25/2009 | | | Certified and Transmitted Record on Appeal to US Court of Appeals re 443 Notice of Appeal (documents 1 – 334) – seven volumes. (Gilfillan, Barbara) (Entered: 09/25/2009) |
| 10/02/2009 | 450 | | Supplemental Record on Appeal transmitted to US Court of Appeals re 443 Notice of Appeal – #417 – CD (Gilfillan, Barbara) (Entered: 10/02/2009) |
| 10/08/2009 | 451 | | NOTICE of Docketing Record on Appeal from USCA re 443 Notice of Appeal filed by The Palestinian Liberation Organization, The Palestinian Authority. USCA Case Number 09–1778 (Gilfillan, Barbara) (Entered: 10/08/2009) |
| 10/13/2009 | 452 | | Consent MOTION Conent Motion to Enter Order by all plaintiffs. Responses due by 10/30/2009 (Strachman, David) (Entered: 10/13/2009) |
| 10/15/2009 | 453 | | MOTION to Seal Document *(order in support of #452)* with supporting memo by all plaintiffs. (Attachments: # 1 Supporting Memorandum)(Gilfillan, Barbara) (Entered: 10/15/2009) |
| 10/15/2009 | | | Motion Forwarded to Chambers 452 Consent MOTION Conent Motion to Enter Order, 453 MOTION to Seal Document *(order in support of #452)* FORWARDED to Chambers of Judge Lagueux. (Gilfillan, Barbara) (Entered: 10/15/2009) |
| 10/15/2009 | 454 | | ORDER granting 453 MOTION to Seal Document *(order in support of #452).* |

| | | | |
|---|---|---|---|
| | | | So Ordered by Judge Ronald R Lagueux on 10/15/09. (Gilfillan, Barbara) (Entered: 10/15/2009) |
| 10/15/2009 | | | ORDER granting 452 Motion to withdraw (order sealed in vault per order #454). So Ordered by Judge Ronald R Lagueux on 10/15/09. (Gilfillan, Barbara) (Entered: 10/15/2009) |
| 10/15/2009 | 455 | | Sealed Document (Gilfillan, Barbara) (Entered: 10/15/2009) |
| 10/19/2009 | 456 | | Consent MOTION Motion to Enter Consent Order by all plaintiffs. Responses due by 11/5/2009 (Strachman, David) (Entered: 10/19/2009) |
| 10/22/2009 | 457 | | MOTION to Seal Document *(Order granting #456)* by Yaron Ungar. (Gilfillan, Barbara) (Entered: 10/22/2009) |
| 10/22/2009 | 458 | | ORDER granting 457 Motion to Seal. So Ordered by Judge Ronald R Lagueux on 10/19/09. (Gilfillan, Barbara) (Entered: 10/22/2009) |
| 10/22/2009 | | | AMENDED ORDER granting 456 Motion to lift injunction. So Ordered by Judge Ronald R Lagueux on 10/21/09. (Gilfillan, Barbara) (Entered: 10/22/2009) |
| 10/22/2009 | 459 | | Sealed Document placed in Vault 2. (Gilfillan, Barbara) (Entered: 10/22/2009) |
| 11/12/2009 | 461 | | Process Return and Receipt Executed by United States Marshal as to 460 Writ Issued – returned without service – no assets identified n Writ of Execution (Gilfillan, Barbara) (Entered: 11/16/2009) |
| 11/16/2009 | 460 | | WRIT of Execution issued on 11/9/09(Gilfillan, Barbara) (Entered: 11/16/2009) |
| 12/02/2009 | | | *SEALED* Minute Entry for proceedings held before Magistrate Judge David L. Martin: Civil Hearing held on 12/2/2009. David Strachman present for the plaintiffs. Court advises counsel regarding the filing of Application for Citations. (Courtroom B at 2:04.) (Saucier, Martha) (Entered: 12/03/2009) |
| 12/09/2009 | 462 | | ORDER GRANTING APPLICATION FOR CITATION IN SUPPLEMENTARY PROCEEDINGS AS TO THE PALESTINIAN AUTHORITY. So Ordered by Magistrate Judge David L. Martin on 12/7/09. (Saucier, Martha) (Entered: 12/09/2009) |
| 12/09/2009 | 463 | | ORDER GRANTING APPLICATION FOR CITATION IN SUPPLEMENTARY PROCEEDING AS TO THE PALESTINE LIBERATION ORGANIZATION. So Ordered by Magistrate Judge David L. Martin on 12/7/09. (Saucier, Martha) (Entered: 12/09/2009) |
| 12/09/2009 | 464 | | **CITATION AND NOTICE of Hearing** as to The Palestinian Authority: **Show Cause Hearing set for 1/13/2010 10:00 AM** in Courtroom B before Magistrate Judge David L. Martin. (Saucier, Martha) (Entered: 12/09/2009) |
| 12/09/2009 | 465 | | **CITATION AND NOTICE of Hearing** as to The Palestine Liberation Organization: **Show Cause Hearing set for 1/13/2010 10:00 AM** in Courtroom B before Magistrate Judge David L. Martin. (Saucier, Martha) (Entered: 12/09/2009) |
| 12/09/2009 | 466 | | AFFIDAVIT OF SERVICE re 464 Notice of Hearing, 465 Notice of Hearing by all plaintiffs. (Strachman, David) Modified on 12/9/2009 (Gilfillan, Barbara)corrected event type. (Entered: 12/09/2009) |

| 12/09/2009 | 467 | | MOTION Judgement Creditors' Motion For a Payment Decree by all plaintiffs. Responses due by 12/28/2009 (Strachman, David) (Entered: 12/09/2009) |
|---|---|---|---|
| 12/09/2009 | 468 | | MEMORANDUM IN SUPPORT by all plaintiffs in support of 467 MOTION Judgement Creditors' Motion For a Payment Decree. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Strachman, David) (Entered: 12/09/2009) |
| 12/28/2009 | 469 | | RESPONSE in Opposition re 467 MOTION Judgement Creditors' Motion For a Payment Decree filed by The Palestinian Authority, The Palestinian Liberation Organization. (Attachments: # 1 Exhibit A – Fourth Supp. Declaration of Prime Minister Fayyad)(Hibey, Richard) (Entered: 12/28/2009) |
| 12/29/2009 | | | MOTIONS REFERRED: 467 MOTION Judgement Creditors' Motion For a Payment Decree Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 12/29/2009) |
| 12/30/2009 | | | **NOTICE of Hearing on Motion** 467 Plaintiffs/Judgement Creditors' Motion For a Payment Decree : Motion Hearing set for **1/13/2010 10:00 AM** in Courtroom B before Magistrate Judge David L. Martin. THIS IS IN ADDITION TO THE PREVIOUSLY SCHEDULED JUDGMENT DEBTOR EXAMINATION(Saucier, Martha) (Entered: 12/30/2009) |
| 12/31/2009 | | | Minute Entry for proceedings held before Magistrate Judge David L. Martin: Telephone Conference held on 12/31/2009. (Courtroom Chambers at 10:28.) (Saucier, Martha) (Entered: 12/31/2009) |
| 01/05/2010 | 470 | | AFFIDAVIT *OF SERVICE OF CITATION ON THE PALESTINIAN AUTHORITY* by all plaintiffs. (Strachman, David) (Entered: 01/05/2010) |
| 01/05/2010 | 471 | | AFFIDAVIT *OF SERVICE OF CITATION ON THE PALESTIN LIBERATION ORGANIZATION* by all plaintiffs. (Strachman, David) (Entered: 01/05/2010) |
| 01/07/2010 | 472 | | RESPONSE in Support re 467 MOTION Judgement Creditors' Motion For a Payment Decree *REPLY MEMORANDUM IN FURTHER SUPPORT OF PLAINTIFFS–JUDGMENT CREDITORS' MOTION FOR A PAYMENT DECREE* filed by all plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Strachman, David) (Entered: 01/07/2010) |
| 01/12/2010 | 473 | | MOTION for Brian A. Hill to Appear Pro Hac Vice by The Palestinian Authority, The Palestinian Liberation Organization. (Sherman, Deming) (Entered: 01/12/2010) |
| 01/13/2010 | | | MOTIONS REFERRED: 473 MOTION for Brian A. Hill to Appear Pro Hac Vice Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 01/13/2010) |
| 01/13/2010 | 474 | | TRANSCRIPT REQUEST for proceedings held on 1/13/2010 before Judge Martin.. (Strachman, David) (Entered: 01/13/2010) |
| 01/13/2010 | 475 | | TRANSCRIPT REQUEST for proceedings held on 1/13/2010 before Judge David L. Martin.. (Sherman, Deming) (Entered: 01/13/2010) |
| 01/13/2010 | | | Transcript Requests 474 & 475 , CD and docket forwarded to Joseph Fontes, Court Reporter, via Fedex (Noel, Jeannine) (Entered: 01/13/2010) |
| 01/13/2010 | | | TEXT ORDER granting 473 Motion to Appear Pro Hac Vice of Brian A Hill. |

| | | |
|---|---|---|
| | | So Ordered by Magistrate Judge David L. Martin on 1/13/10. (Saucier, Martha) (Entered: 01/13/2010) |
| 01/13/2010 | | Minute Entry for proceedings held before Magistrate Judge David L. Martin: Motion Hearing held on 1/13/2010 re 467 MOTION Judgement Creditors' Motion For a Payment Decree filed by Dvir Ungar, The Estate of Yaron Ungar, Michal Cohen, Efrat Ungar, Judith Ungar, Meir Ungar, Amichai Ungar, Dafna Ungar, Judith Dasberg, Yaron Ungar, Yishai Ungar, Uri Dasberg. David Strachman for the planitffs; Deming Sherman, Richard Hibey and Brian Hill for the defendants. Attorneys argue; Court takes matter under advisement. (Courtroom B at 10:10.) (Saucier, Martha) (Entered: 01/13/2010) |
| 01/19/2010 | 476 | TRANSCRIPT of Proceedings held on 1/13/10 before Judge Martin. Court Reporter/Transcriber Joseph A. Fontes, Telephone number 561–452–7505. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/9/2010. Redacted Transcript Deadline set for 2/19/2010. Release of Transcript Restriction set for 4/19/2010. (Fontes, Joseph) (Entered: 01/19/2010) |
| 01/20/2010 | 477 | Consent MOTION Defendants to be permitted to make wire transfers of funds by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 2/8/2010 (Attachments: # 1 Exhibit 1 – Order in Gilmore, # 2 Text of Proposed Order)(Hibey, Richard) (Entered: 01/20/2010) |
| 01/20/2010 | 478 | ORDER granting 477 . So Ordered by Judge Ronald R Lagueux on 1/19/10. (Gilfillan, Barbara) (Entered: 01/20/2010) |
| 02/01/2010 | 479 | TRANSCRIPT REQUEST for proceedings held on 1/13/10 before Magistrate Judge David L. Martin. Request has been forwarded to Court Reporter Joseph Fontes. (Saucier, Martha) (Entered: 02/01/2010) |
| 03/26/2010 | 480 | ORDER of USCA as to 443 Notice of Appeal filed by The Palestinian Liberation Organization – remanded for reconsideration (Gilfillan, Barbara) (Entered: 03/26/2010) |
| 03/26/2010 | 481 | USCA JUDGMENT as to 443 Notice of Appeal filed by The Palestinian Liberation Organization, Judgment of this Court is vacated (Gilfillan, Barbara) (Entered: 03/26/2010) |
| 04/01/2010 | 482 | ORDER. So Ordered by Judge Ronald R Lagueux on 4/1/10. (Gilfillan, Barbara) (Entered: 04/01/2010) |
| 04/21/2010 | 483 | MANDATE of USCA as to 443 Notice of Appeal filed by The Palestinian Liberation Organization, The Palestinian Authority (Gilfillan, Barbara) (Entered: 04/21/2010) |
| 04/27/2010 | | NOTICE of Hearing: In Chambers/Scheduling Conference set for 5/19/2010 02:00 PM in Senior Judge Lagueux Chambers – Room 225 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 04/27/2010) |
| 05/07/2010 | | RENOTICE of In Chambers Conference set for 5/21/2010 02:00 PM in Senior Judge Lagueux Chambers – Room 225 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 05/07/2010) |

| 05/12/2010 | 484 | | MEMORANDUM AND ORDER granting 467 Motion Payment Decree. So Ordered by Magistrate Judge David L. Martin on 5/12/10. (Saucier, Martha) (Entered: 05/12/2010) |
| 05/18/2010 | | | RENOTICE of Hearing: In Chambers Conference RESET for 6/1/2010 02:00 PM in Senior Judge Lagueux Chambers – Room 225 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 05/18/2010) |
| 05/28/2010 | 485 | | APPEAL to 484 MEMORANDUM AND ORDER Magistrate Judge Martin and Motion for Appropriate Relief Consistent with the Mandate of the First Circuit by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 6/14/2010 (Hibey, Richard) Modified on 6/1/2010 (Gilfillan, Barbara)THIS IS NOT A MOTION – THIS IS AN APPEAL TO THE MEMORANDUM AND ORDER. Modified on 6/1/2010 (Gilfillan, Barbara).Attorney will file a separate Motion for Appropriate Relief Consistent with the Mandate of the First Circuit (Entered: 05/28/2010) |
| 05/28/2010 | 486 | | MEMORANDUM IN SUPPORT by The Palestinian Authority, The Palestinian Liberation Organization in support of 485 MOTION Defendants' Objections to the Recommendations of Magistrate Judge Martin and Motion for Appropriate Relief Consistent with the Mandate of the First Circuit. (Hibey, Richard) (Entered: 05/28/2010) |
| 06/01/2010 | 487 | | APPLICATION for Writ of Order to Show Cause *Pursuant to R.I.G.L. § 9–28–6* by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar. (Attachments: # 1 Text of Proposed Order Proposed Order to Show Cause)(Strachman, David) (Entered: 06/01/2010) |
| 06/01/2010 | 488 | | MOTION For Appropriate Relief Consistent with the Mandate of the First Circuit by The Palestinian Authority, The Palestinian Liberation Organization. 486 MEMO in support– responses due by 6/18/2010 (Sherman, Deming) Modified on 6/1/2010 (Gilfillan, Barbara)Added docket entry relationship with memo. (Entered: 06/01/2010) |
| 06/01/2010 | | | Minute Entry for proceedings held before Judge Ronald R Lagueux: In Chambers Conference held on 6/1/2010; Mr Strachman for plaintiffs, Mr. Sherman, Mr. Rochon and Mr. Hibey for defendants; a pre hearing order will enter. (Gilfillan, Barbara) (Entered: 06/01/2010) |
| 06/01/2010 | 489 | | SCHEDULING ORDER: Discovery due by 11/19/2010. Pretrial Memorandum due by 12/17/2010.. So Ordered by Judge Ronald R Lagueux on 6/1/10. Evidentiary hearing 1/18/2011. (Gilfillan, Barbara) (Main Document 489 replaced on 6/3/2010) (Gilfillan, Barbara). (Entered: 06/01/2010) |
| 06/01/2010 | | | NOTICE of Evidentiary Hearing set for 1/18/2011 01:30 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 06/01/2010) |
| 06/08/2010 | | | NOTICE of Hearing: Response to Magistrate Judge's Memorandum and Order AND Application for Show Cause Order – set for 6/15/2010 02:00 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 06/08/2010) |
| 06/08/2010 | 490 | | |

| | | |
|---|---|---|
| | | RESPONSE in Opposition re 488 MOTION For Appropriate Relief Consistent with the Mandate of the First Circuit, 485 Objections to the Recommendations of Magistrate Judge Martin and Motion for Appropriate Relief Consistent with the Mandate of the First Circuit PLAINTIFFS–JUDGMENT CREDITORS' MEMORANDUM IN RESPONSE TO DEFENDANTS––JUDGMENT DEBTORS' OJECTIONS TO THE RECOMMENDATIONS [sic] OF MAGISTRATE JUDGE MARTIN AND IN OPPOSITION TO THEIR MOTION FOR APPROPRIATE RELIEF CONSISTENT WITH THE MANDATE OF THE FIRST CIRCUIT filed by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Strachman, David) (Entered: 06/08/2010) |
| 06/15/2010 | | Minute Entry for proceedings held before Judge Ronald R Lagueux: Civil Hearing held on 6/15/2010 re 485 Objection to Magistrate Judge'sMemo and order 484 ; Mr. Strachman for plaintiffs, Mr. Hibey/Sherman for defendants; arguments heard; Memo and Order treated as an RR Judge defers ruling until after the evidentiary hearing on 1/18/11. (Court Reporter Ann Clayton in Courtroom 4 at 2:00.) (Gilfillan, Barbara) (Entered: 06/15/2010) |
| 06/15/2010 | 491 | TRANSCRIPT REQUEST *by The Palestinian Authority and The Palestine Liberation Organization* for proceedings held on 6/15/2010 before Judge Ronald R. Lagueux.. (Sherman, Deming) (Entered: 06/15/2010) |
| 06/15/2010 | 492 | TRANSCRIPT REQUEST for proceedings held on 6–15–2010 before Judge Ronald R. Lagueux.. (Strachman, David) (Entered: 06/15/2010) |
| 06/17/2010 | 493 | TRANSCRIPT of Defendants' Objection to Magistrate Judge's Memo and Order held on June 15, 2010, before Senior Judge Ronald R. Lagueux. Court Reporter/Transcriber Anne M. Clayton, Telephone number 401–255–2310. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/8/2010. Redacted Transcript Deadline set for 7/19/2010. Release of Transcript Restriction set for 9/15/2010. (Clayton, Anne) (Entered: 06/17/2010) |
| 06/17/2010 | 494 | ORDER re 485 Objections to the Recommendations of Magistrate Judge Martin and Motion for Appropriate Relief Consistent with the Mandate of the First Circuit filed by The Palestinian Liberation Organization, The Palestinian Authority, Court defers the review until after the hearing on 1/18/11.. So Ordered by Judge Ronald R Lagueux on 6/17/10. (Gilfillan, Barbara) (Entered: 06/17/2010) |
| 06/18/2010 | 495 | RESPONSE IN OPPOSITION by The Palestinian Authority, The Palestinian Liberation Organization re 487 Application for Writ,. (Hibey, Richard) (Entered: 06/18/2010) |
| 07/05/2010 | 496 | Consent MOTION CONSENT MOTION FOR ISSUANCE OF COMMISSION TO COURT REPORTERS FOR DEPOSITIONS TO BE TAKEN IN JERUSALEM by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar. Responses due by |

| | | |
|---|---|---|
| | | 7/22/2010 (Attachments: # 1 Text of Proposed Order)(Strachman, David) (Entered: 07/05/2010) |
| 07/07/2010 | 497 | MOTION for Leave to Take Discovery On Whether the Damage Award Would Withstand Adversarial Testing by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 7/26/2010 (Hibey, Richard) (Entered: 07/07/2010) |
| 07/07/2010 | 498 | MEMORANDUM IN SUPPORT by The Palestinian Authority, The Palestinian Liberation Organization in support of 497 MOTION for Leave to Take Discovery *On Whether The Damage Award Would Withstand Adversarial Testing*. (Attachments: # 1 Exhibit 1)(Hibey, Richard) (Entered: 07/07/2010) |
| 07/08/2010 | | MOTIONS REFERRED: 496 Consent MOTION CONSENT MOTION FOR ISSUANCE OF COMMISSION TO COURT REPORTERS FOR DEPOSITIONS TO BE TAKEN IN JERUSALEM Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 07/08/2010) |
| 07/08/2010 | 499 | ORDER granting 496 Consent Motion for Issuance of Commission to Court Reporters for Depositions to be Taken in Jerusalem. So Ordered by Magistrate Judge Lincoln D. Almond on 7/8/2010. (Noel, Jeannine) (Entered: 07/08/2010) |
| 07/21/2010 | | Minute Entry for proceedings held before Magistrate Judge David L. Martin: Telephone Conference held on 7/21/2010. (Chambers at 9:31.) (Saucier, Martha) (Entered: 07/21/2010) |
| 07/21/2010 | 500 | Certification of Judgment for Registration in Another District issued. (Gilfillan, Barbara) (Entered: 07/21/2010) |
| 07/22/2010 | 501 | MOTION For Issuance Of Letter Of Request With Supporting Memorandum by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 8/9/2010 (Attachments: # 1 Exhibit A – Letter of Request for International Judicial Assistance)(Rochon, Mark) (Entered: 07/22/2010) |
| 07/25/2010 | 502 | NOTICE of Appearance by Max Wistow on behalf of Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar (Wistow, Max) (Entered: 07/25/2010) |
| 07/26/2010 | | MOTIONS REFERRED: 501 MOTION For Issuance Of Letter Of Request Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 07/26/2010) |
| 07/26/2010 | | Motions No Longer Referred: 501 MOTION For Issuance Of Letter Of Request (Gilfillan, Barbara) (Entered: 07/26/2010) |
| 07/26/2010 | | MOTIONS REFERRED: 497 MOTION for Leave to Take Discovery Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 07/26/2010) |
| 07/26/2010 | 503 | RESPONSE to Motion re 497 MOTION for Leave to Take Discovery filed by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar. (Strachman, David) (Entered: 07/26/2010) |
| 08/06/2010 | 504 | RESPONSE in Opposition re 501 MOTION For Issuance Of Letter Of Request Plaintiffs–Judgment Creditors' Memorandum in Response to Defendants–Judgment Debtors' Motion for Issuance of a Letter of Request filed |

| | | |
|---|---|---|
| | | by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar. (Strachman, David) (Entered: 08/06/2010) |
| 08/06/2010 | | MOTIONS REFERRED: 501 MOTION For Issuance Of Letter Of Request Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 08/06/2010) |
| 08/09/2010 | | TEXT ORDER granting 501 Motion For Issuance Of Letter Of Request. So Ordered by Magistrate Judge David L. Martin on 8/9/2010. (Noel, Jeannine) (Entered: 08/09/2010) |
| 08/09/2010 | 505 | Letter of Request for International Judicial Assistance Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil or Commercial Matters signed by David L. Martin, U.S. Magistrate Judge. (Noel, Jeannine) (Entered: 08/09/2010) |
| 08/18/2010 | 506 | ORDER granting 497 Motion for Leave to Take Discovery. So Ordered by Magistrate Judge David L. Martin on 8/18/10. (Saucier, Martha) (Entered: 08/18/2010) |
| 08/18/2010 | 507 | NOTICE of Appearance by Joseph V. Cavanagh, III on behalf of The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip (Cavanagh, Joseph) (Entered: 08/18/2010) |
| 08/18/2010 | 508 | MOTION for Charles L. Kerr to Appear Pro Hac Vice by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. (Cavanagh, Joseph) Modified on 8/18/2010 (Gilfillan, Barbara)no certification attached – notified attorney . (Entered: 08/18/2010) |
| 08/18/2010 | 509 | MOTION for Mark David McPherson to Appear Pro Hac Vice by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. (Cavanagh, Joseph) Modified on 8/18/2010 (Gilfillan, Barbara)no certification attached – notified attorney . (Entered: 08/18/2010) |
| 08/18/2010 | 510 | MOTION for Harold McElhinny to Appear Pro Hac Vice by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. (Cavanagh, Joseph) Modified on 8/18/2010 (Gilfillan, Barbara)no certification attached – notified attorney . (Entered: 08/18/2010) |
| 08/18/2010 | 511 | MOTION to Intervene by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. Responses due by 9/7/2010 (Attachments: # 1 Supporting Memorandum, # 2 Affidavit of Mark David McPherson, # 3 Exhibit A Part 1, # 4 Exhibit A Part 2, # 5 Exhibit A Part 3, # 6 Exhibit B, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J, # 15 Exhibit K, # 16 Exhibit L, # 17 Exhibit M, # 18 Exhibit N, # 19 Exhibit O, # 20 Exhibit P, # 21 Exhibit Q, # 22 Supplement R, # 23 Exhibit S, # 24 Exhibit T Part 1, # 25 Exhibit T Part 2, # 26 Exhibit T Part 3)(Cavanagh, Joseph) (Entered: 08/18/2010) |
| 08/19/2010 | 512 | APPLICATION FOR ADMISSION PRO HAC VICE re 509 MOTION for Mark David McPherson to Appear Pro Hac Vice by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. (Gilfillan, Barbara) (Entered: 08/19/2010) |

| 08/19/2010 | 513 | APPLICATION FOR ADMISSION PRO HAC VICE re 508 MOTION for Charles L. Kerr to Appear Pro Hac Vice by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. (Gilfillan, Barbara) (Entered: 08/19/2010) |
|---|---|---|
| 08/19/2010 | 514 | APPLICATION FOR ADMISSION PRO HAC VICE re 510 MOTION for Harold McElhinny to Appear Pro Hac Vice by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. (Gilfillan, Barbara) (Entered: 08/19/2010) |
| 08/19/2010 | 515 | CERTIFICATE of Counsel re 510 MOTION for Harold McElhinny to Appear Pro Hac Vice, 509 MOTION for Mark David McPherson to Appear Pro Hac Vice, 508 MOTION for Charles L. Kerr to Appear Pro Hac Vice by Joseph V. Cavanagh, III on behalf of The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip (Cavanagh, Joseph) (Entered: 08/19/2010) |
| 08/25/2010 | 516 | CERTIFICATIONS (6) of Judgment for Registration in another District issued. (Dube, Paulette) (Entered: 08/27/2010) |
| 08/31/2010 | 517 | NOTICE of Appearance by Joseph V. Cavanagh, Jr on behalf of The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip (Cavanagh, Joseph) (Entered: 08/31/2010) |
| 09/01/2010 | 518 | MOTION to Preclude, to Compel and for Related Relief WITH SUPPORTING MEMO by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar. Responses due by 9/20/2010 (Wistow, Max) (Entered: 09/01/2010) |
| 09/01/2010 | 519 | MEMORANDUM IN SUPPORT by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar in support of 518 MOTION to Preclude, to Compel and for Related Relief. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Wistow, Max) (Entered: 09/01/2010) |
| 09/07/2010 | | Motion Forwarded to Chambers 510 MOTION for Harold McElhinny to Appear Pro Hac Vice, 509 MOTION for Mark David McPherson to Appear Pro Hac Vice, 508 MOTION for Charles L. Kerr to Appear Pro Hac Vice FORWARDED to Chambers of Senior Judge Ronald R. Lagueux (Gilfillan, Barbara) (Entered: 09/07/2010) |
| 09/07/2010 | 520 | Ex Parte MOTION PLAINTIFFS' MOTION FOR SUMMARY DENIAL OF MOTION TO INTERVENE by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar. Responses due by 9/24/2010 (Strachman, David) Modified on 9/8/2010 (Gilfillan, Barbara)this is not a motion – this is a response to 511 – created a docket entry relationship. (Entered: 09/07/2010) |
| 09/07/2010 | 521 | MEMORANDUM IN SUPPORT by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar in |

| | | | |
|---|---|---|---|
| | | | support of 520 Ex Parte MOTION *FOR SUMMARY DENIAL OF MOTION TO INTERVENE*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit K, # 11 Exhibit L, # 12 Exhibit M, # 13 Exhibit N)(Strachman, David) (Entered: 09/07/2010) |
| 09/07/2010 | 522 | | EXHIBIT IN SUPPORT by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar in support of 521 Memorandum in Support,, *Exhibit J*. (Attachments: # 1 Exhibit J part 1, # 2 Exhibit J part 2)(Strachman, David) (Entered: 09/07/2010) |
| 09/09/2010 | 523 | | ORDER granting 510 Motion to Appear Pro Hac Vice of Harold McElhinny. So Ordered by Judge Ronald R Lagueux on 9/9/10. (Gilfillan, Barbara) (Entered: 09/09/2010) |
| 09/09/2010 | 524 | | ORDER granting 508 Motion to Appear Pro Hac Vice of Charles Kerr. So Ordered by Judge Ronald R Lagueux on 9/9/10. (Gilfillan, Barbara) (Entered: 09/09/2010) |
| 09/09/2010 | 525 | | ORDER granting 509 Motion to Appear Pro Hac Vice of Mark David McPherson. So Ordered by Judge Ronald R Lagueux on 9/9/10. (Gilfillan, Barbara) (Entered: 09/09/2010) |
| 09/09/2010 | 526 | | MOTION for Protective Order *Regarding Plaintiffs' Requests for Discovery of Certain Third–Party Communications* by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 9/27/2010 (Rochon, Mark) (Entered: 09/09/2010) |
| 09/09/2010 | 527 | | MEMORANDUM IN SUPPORT by The Palestinian Authority, The Palestinian Liberation Organization in support of 526 MOTION for Protective Order *Regarding Plaintiffs' Requests for Discovery of Certain Third–Party Communications*. (Attachments: # 1 Exhibit A – 3rd Request for Documents, # 2 Exhibit B – 30(b)(6) Notice of Dep. to PA, # 3 Exhibit C – 30(b)(6) Notice of Dep. to PLO, # 4 Exhibit D – 9–2–10 Wistow ltr to Rochon, # 5 Exhibit E – Pltfs. Amended Obj. &Ans. to 1st Interrogs, # 6 Exhibit F – 9–7–10 Wistow ltr to Rochon, # 7 Exhibit G – Defts. Obj. &Resp. to 1st Interrogs, # 8 Exhibit H – Defts. Obj. &Resp. to 2nd RPD, # 9 Exhibit I – Injunction)(Rochon, Mark) (Entered: 09/09/2010) |
| 09/09/2010 | 528 | | MOTION for Protective Order Regarding Plaintiffs' Notice of Taking the Deposition of Ahmed Qurei by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 9/27/2010 (Rochon, Mark) (Entered: 09/09/2010) |
| 09/09/2010 | 529 | | MEMORANDUM IN SUPPORT by The Palestinian Authority, The Palestinian Liberation Organization in support of 528 MOTION for Protective Order *Regarding Plaintiffs' Notice of Taking the Deposition of Ahmed Qurei*. (Attachments: # 1 Exhibit 1 – Pltfs Amed. &Supp. Obj. Ans. to 1st INT, # 2 Exhibit 2 – Sept. 7 Wistow Letter, # 3 Exhibit 3 – Pltfs Notice of Deposition – Qurei, # 4 Exhibit Exhibit 4 – Aug. 30 Rochon Letter, # 5 Exhibit 5 – Sept. 2 Wistow Letter, # 6 Exhibit 6 – July 9 Strachman and Wise e–mail exchange, # 7 Exhibit 7 – Sept 3 Rochon Letter, # 8 Exhibit 8 Part 1 – Pltfs 3rd RFP Rule 60b6, # 9 Exhibit 8 Part 2 – Pltfs 3rd RFP Rule 60b6, # 10 Exhibit 9 – April 4, |

| | | |
|---|---|---|
| | | 2008 Hearing Transcripts Excerpts, #11 Exhibit 10 – M.J. O'Sullivan Order, #12 Exhibit 11 – Oct. 2009 Decl of Rabbo, #13 Exhibit 12 – Nov. 2009 Supp. Decl. of Rabbo, #14 Exhibit 13 Part 1 – June 2010 Excerpts of Qurei Deposition, #15 Exhibit 13 Part 2 – June 2010 Excerpts of Qurei Deposition, #16 Exhibit 14 – July 2010 Excerpts of PM Fayyad Deposition)(Rochon, Mark) (Entered: 09/09/2010) |
| 09/10/2010 | | MOTIONS REFERRED: 528 MOTION for Protective Order, 526 MOTION for Protective Order *Regarding Plaintiffs' Requests for Discovery of Certain Third−Party Communications* Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 09/10/2010) |
| 09/14/2010 | 530 | MOTION to Compel Answers to Defendant's Interrogatory Nos. 12–18 and Responses to Defendant's Request for Production Nos. 8–15, 17–19 WITH SUPPORTING MEMO by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 10/1/2010 (Attachments: #1 Exhibit 1 – Pltfs. Amended &Supp Obj. &Answers – Interrogs, #2 Exhibit 2 – Pltfs. Amended Obj. &Answers – RPD, #3 Exhibit 3 – Pltfs. 3rd RPD)(Rochon, Mark) (Entered: 09/14/2010) |
| 09/14/2010 | 531 | MEMORANDUM IN SUPPORT by Michal Cohen, Judith Dasberg, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar in support of 520 Ex Parte MOTION *CORRECTED MEMORANDUM IN SUPPORT OF PLAINTIFFS−JUDGMENT CREDITORS MOTION FOR SUMMARY DENIAL OF THE MOTION TO INTERVENE FILED BY "THE PALESTINIAN PENSION FUND FOR THE STATE ADMINISTRATIVE EMPLOYEES IN THE GAZA STRIP" AND FOR ALTERNATE RELIEF.* (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F, #7 Exhibit G, #8 Exhibit H, #9 Exhibit I, #10 Exhibit K, #11 Exhibit L, #12 Exhibit M, #13 Exhibit N, #14 Exhibit P, #15 Exhibit Q, #16 Exhibit R)(Strachman, David) (Entered: 09/14/2010) |
| 09/14/2010 | 532 | EXHIBIT IN SUPPORT by Michal Cohen, Uri Dasberg, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar in support of 531 Memorandum in Support,,, *Exhibit J.* (Attachments: #1 Exhibit J part 1, #2 Exhibit J part 2)(Strachman, David) (Entered: 09/14/2010) |
| 09/14/2010 | 533 | EXHIBIT IN SUPPORT by Michal Cohen, The Estate of Yaron Ungar, Amichai Ungar, Dafna Ungar, Dvir Ungar, Efrat Ungar, Judith Ungar, Meir Ungar, Yaron Ungar, Yishai Ungar in support of 531 Memorandum in Support,,, *Exhibit O.* (Attachments: #1 Exhibit O part 1, #2 Exhibit O part 2)(Strachman, David) (Entered: 09/14/2010) |
| 09/15/2010 | 534 | RESPONSE in Opposition re 518 MOTION to Preclude, to Compel and for Related Relief filed by The Palestinian Authority, The Palestinian Liberation Organization. (Attachments: #1 Exhibit A – Wise and Strachman E−mail Exchange, #2 Exhibit B – P.M. Fayyad Errata Sheet, #3 Exhibit C – Excerpts from P.M. Fayyad Deposition)(Rochon, Mark) (Entered: 09/15/2010) |
| 09/16/2010 | | NOTICE of Hearing on Motion 511 MOTION to Intervene, 520 Response hearing set for 9/23/2010 02:00 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 09/16/2010) |

| 09/16/2010 | | | MOTIONS REFERRED: 518 MOTION to Preclude, to Compel and for Related Relief Motions referred to David L. Martin. (Gilfillan, Barbara) (Entered: 09/16/2010) |
|---|---|---|---|
| 09/17/2010 | | | HEARING CANCELLED for 9/23/10 and RESCHEDULED for 9/21/10 at 2:00 pm on Motion to Intervene(Gilfillan, Barbara) (Entered: 09/17/2010) |
| 09/17/2010 | | | RE–NOTICE of Hearing on Motion 511 MOTION to Intervene and Response 520 Hearing set for 9/21/2010 02:00 PM in Courtroom 4 before Judge Ronald R Lagueux. (Gilfillan, Barbara) (Entered: 09/17/2010) |
| 09/17/2010 | | | **NOTICE of Hearing on Motions** 526 MOTION for Protective Order *Regarding Plaintiffs' Requests for Discovery of Certain Third–Party Communications,* 528 MOTION for Protective Order, 518 MOTION to Preclude, to Compel and for Related Relief : Motion Hearing set for **10/8/2010 10:00 AM** in Courtroom B before Magistrate Judge David L. Martin. (Saucier, Martha) (Entered: 09/17/2010) |
| 09/20/2010 | 535 | | MEMORANDUM IN OPPOSITION by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip in opposition to 520 Ex Parte MOTION. (Kerr, Charles) Modified on 9/21/2010 (Gilfillan, Barbara).no certificate of service attached Modified on 9/21/2010 (Gilfillan, Barbara). No certificate of service attached – notified attorney (Entered: 09/20/2010) |
| 09/20/2010 | 536 | | DECLARATION re 511 MOTION to Intervene *Declaration of Charles L. Kerr in Further Support of Third–Party Intervenor The Palestinian Pension Fund for the State Administrative Employees In The Gaza Strip's Motion to Intervene, and to Vacate or Modify the Preliminary Injunction* by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. (Attachments: # 1 Exhibit U, # 2 Exhibit V)(Kerr, Charles) Modified on 9/21/2010 (Gilfillan, Barbara)no Certificate Of Service attached – notified at attorneys (Entered: 09/20/2010) |
| 09/20/2010 | 537 | | MOTION to Amend/Correct 534 Response in Opposition to Motion, Memorandum in Support of Defendants' Motion to Amend Opposition to Plaintiffs' Motion to Preclude, to Compel, and for Related Relief (DE 518) by The Palestinian Authority, The Palestinian Liberation Organization. Responses due by 10/7/2010 (Rochon, Mark) (Entered: 09/20/2010) |
| 09/20/2010 | 538 | | MEMORANDUM IN SUPPORT by The Palestinian Authority, The Palestinian Liberation Organization in support of 537 MOTION to Amend/Correct 534 Response in Opposition to Motion, MOTION to Amend/Correct 534 Response in Opposition to Motion,. (Attachments: # 1 Exhibit A – Amended Opposition, # 2 Exhibit B – Executed Prime Minister Errata)(Rochon, Mark) (Entered: 09/20/2010) |
| 09/21/2010 | | | Minute Entry for proceedings held before Judge Ronald R Lagueux: Motion Hearing held on 9/21/2010 re 511 MOTION to Intervene 520 Ex Parte MOTION filed by plaintiffs (treated as a response), Mr. Strachman for plaintiffs, Mr. Cavanagh for Palestinian Pension Fund; arguments heard; Motion to Intervene is denied (Court Reporter Deb Lajoie in Courtroom 4 at 2:00.) (Gilfillan, Barbara) (Entered: 09/21/2010) |
| 09/21/2010 | 539 | 75 | ORDER denying 511 Motion to Intervene;. So Ordered by Judge Ronald R Lagueux on 9/21/10. (Gilfillan, Barbara) (Entered: 09/21/2010) |

| 09/22/2010 | 540 | | TRANSCRIPT REQUEST for proceedings held on 9/21/2010 before Judge Ronald R. Lagueux.. (Sherman, Deming) (Entered: 09/22/2010) |
|---|---|---|---|
| 09/22/2010 | 541 | | CERTIFICATE OF SERVICE by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip re 535 Memorandum in Opposition, (Kerr, Charles) (Entered: 09/22/2010) |
| 09/22/2010 | 542 | | CERTIFICATE OF SERVICE by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip re 536 Declaration,, (Kerr, Charles) (Entered: 09/22/2010) |
| 09/22/2010 | 543 | | TRANSCRIPT REQUEST *FOR ORAL ARGUMENT &DECISION* for proceedings held on 9/21/2010 before Judge Ronald R. Lagueux.. (Strachman, David) (Entered: 09/22/2010) |
| 09/22/2010 | 544 | | TRANSCRIPT REQUEST for proceedings held on 9/21/10 before Judge Lagueux.. (Cavanagh, Joseph) (Entered: 09/22/2010) |
| 09/27/2010 | 545 | 73 | NOTICE OF INTERLOCUTORY APPEAL as to 539 Order on Motion to Intervene, Order on Motion for Miscellaneous Relief by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip. <br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/efiling.htm** Appeal Record due by 10/27/2010. (Cavanagh, Joseph) Modified on 9/27/2010 (Gilfillan, Barbara). (Entered: 09/27/2010) |
| 09/27/2010 | 546 | 69 | APPEAL COVER SHEET and CLERK'S CERTIFICATE Re: 545 Notice of Appeal filed by The Palestinian Pension Fund for the State Administrative Employees in the Gaza Strip (Gilfillan, Barbara) (Entered: 09/27/2010) |

Case 1:00-cv-00105-L-DLM   Document 547   Filed 09/27/10   Page 69 of 75 PageID #:
Case 1:00-cv-00105-L-DLM   Document 546   Filed 09/27/10   Page 1 of 4
4771

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

APPEAL COVER SHEET

1.    D.C.: CA 00-105L          C.A.#_____

2.    TITLE OF CASE - UNGAR V. PLO

3.    NAME & ADDRESS OF COUNSEL FOR APPELLANT(S):
      Joseph Cavanagh

      Blish & Cavanagh, LLP
      30 Exchange Terrace
      Providence, RI 02903
      831-8900

4.    NAME & ADDRESS OF COUNSEL FOR APPELLEE(S):
      **David J. Strachman**

      McIntyre Tate & Lynch LLP
      321 South Main Street
      Suite 400
      Providence, RI 02903
      401-351-7700

1.

5.    NAME OF JUDGE: Ronald R. Lagueux

6.    FEE: **PAID**

7.    RELATED CASE ON APPEAL

      C.C.A. # (IF AVAILABLE)

      DATE OF LAST N.O.F.A. FILED    _____

8.    SPECIAL COMMENTS:

Case 1:00-cv-00105-L-DLM   Document 547   Filed 09/27/10   Page 71 of 75 PageID #:
Case 1:00-cv-00105-L-DLM   Document 546   Filed 09/27/10   Page 3 of 4
4773

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

DAVID A. DIMARZIO
    CLERK OF COURT

September 27, 2010

Richard Donovan
Clerk of Court
United States Court of Appeals
1 Courthouse Way
Suite 2500
Boston, MA  02210

        RE: **_CA 00-105L_**

Dear Mr. Donovan:

Enclosed herewith you will find the record on appeal and a
certified copy of the docket entries in the above entitled case.

Please acknowledge receipt of this appeal by signing and
returning a copy of this letter.

Sincerely yours,

David A. DiMarzio
Clerk of Court

BY:

_Barbara J. Gilfillan_
  DEPUTY CLERK

Case 1:00-cv-00105-L-DLM   Document 547   Filed 09/27/10   Page 72 of 75 PageID #:
Case 1:00-cv-00105-L-DLM   Document 546   Filed 09/27/10   Page 4 of 4
4774

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF RHODE ISLAND

I, David A. DiMarzio, Clerk of the United States District court for the District of Rhode Island, do hereby certify that the foregoing contains all the original papers in the file dealing with the action or proceedings in which the appeal is taken and includes all the original papers as set forth in the Table of Contents herein.

Witness my hand and the Seal of said Court at Providence in said District, Monday, September 27, 2010

David A. DiMarzio, CLERK

S/s Barbara Gilfillan

BY: *Barbara J. Gilfillan*
DEPUTY CLERK

Case 1:00-cv-00105-L-DLM   Document 547   Filed 09/27/10   Page 73 of 75 PageID #:
Case 1:00-cv-00105-L-DLM   Document 548   Filed 09/27/10   Page 1 of 2
4775

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF RHODE ISLAND

THE ESTATE OF YARON UNGAR, et al.,

                         Plaintiffs,

      v.

THE PALESTINIAN AUTHORITY, et al.,

                         Defendants.

C.A. No. 00-105L (RRL)

## NOTICE OF APPEAL

Notice is hereby given that The Palestinian Pension Fund for the State Administrative

Employees in the Gaza Strip hereby appeals to the United States Court of Appeals for the First

Circuit from the order denying its Motion to Intervene and to Vacate or Modify the Preliminary

Injunction, entered in this action on September 21, 2010.

                         Respectfully submitted,

                         /s/ Joseph V. Cavanagh, Jr.
                         /s/ Joseph V. Cavanagh, III
                         Joseph V. Cavanagh, Jr. #1139
                         Joseph V. Cavanagh, III  #6907
                         Blish & Cavanagh, LLP
                         30 Exchange Terrace
                         Providence, Rhode Island  02903
                         Telephone:  (401) 831-8900
                         Facsimile:  (401) 751-7542
                         jvc@blishcavlaw.com
                         jvc3@blishcavlaw.com

Case 1:00-cv-00105-L-DLM   Document 547   Filed 09/27/10   Page 74 of 75 PageID #:
Case 1:00-cv-00105-L-DLM   Document 548   Filed 09/27/10   Page 2 of 2
4776

Charles L. Kerr
Mark David McPherson
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York  10104-0050
Telephone:  (212) 468-8000
ckerr@mofo.com
mmcPherson@mofo.com

Harold J. McElhinny
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, California 94105
Telephone:  (415) 268-7000
hmcelhinny@mofo.com

*Attorneys for Third-Party Intervenor
The Palestinian Pension Fund for the
State Administrative Employees in the
Gaza Strip*

Dated: September 27, 2010

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 27th day of September, 2010, the within document was filed electronically and thereby made available for viewing and downloading from the Court's Electronic Case Filing System by all parties.

/s/ Joseph V. Cavanagh, III

Case 1:00-cv-00105-L-DLM    Document 547    Filed 09/27/10    Page 75 of 75 PageID #:
Case 1:00-cv-00105-L-DLM    Document 539    Filed 09/21/10    Page 1 of 1 PageID #:
4777

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND


THE ESTATE OF YARON UNGAR, et al
     Plaintiffs-Judgment Creditors

     v.                     C.A. No. 00-105L

THE PALESTINIAN AUTHORITY, et al
     Defendants-Judgment Debtors

<u>ORDER</u>

    The motion of the Palestinian Pension Fund to intervene in this case is denied for all the reasons set forth by the Court from the bench on September 21, 2010.


IT IS SO ORDERED,


Ronald R. Lagueux
Senior Judge
September 21,2010