# EXHIBIT 1

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
District of Rhode Island

| | | |
|---|---|---|
| Estate of Yaron Ungar et al. | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   00-105L |
| Palestinian Authority et al. | ) | |
| | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Canaan Partners

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: See Appendix A

| Place: Capalbo, Capalbo & Hartford<br>67 High Street Westerly, RI 02891 | Date and Time:<br><br>11/24/2010 11:00 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:  ___11/16/2010___

| CLERK OF COURT | OR | |
|---|---|---|
| _____<br>*Signature of Clerk or Deputy Clerk* | | _____<br>*Attorney's signature* |

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*  Estate of Yaron Ungar et al
_____ , who issues or requests this subpoena, are:

David J. Strachman, Esq., 321 South Main Street, Suite 400, Providence, RI  02903, djs@mtlesq.com (401) 351-7700

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.  00-105L

# PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

This subpoena for *(name of individual and title, if any)* _____

was received by me on *(date)* _____.

❏ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❏ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), and (e) (Effective 12/1/07)

**(c) Protecting a Person Subject to a Subpoena.**

(1) *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2) *Command to Produce Materials or Permit Inspection.*

(A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) *Quashing or Modifying a Subpoena.*

(A) *When Required.* On timely motion, the issuing court must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

(B) *When Permitted.* To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information;

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.

(C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

**(d) Duties in Responding to a Subpoena.**

(1) *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

(A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

(D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) *Claiming Privilege or Protection.*

(A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(e) Contempt.** The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

### Appendix A

You are required, in accordance with the Federal Rules of Civil Procedure, to produce all the documents described below that are in your possession, custody or control (including without limitation all documents that are in the possession, custody or control of your attorneys and/or of any other person from which you have the ability and/or right to obtain such documents):

> All written communications relating to the matter of *Ungar v. Palestinian Authority*, Civ. No. 00-105L (D.R.I.) ("Ungar Action"), relating to the judgment entered on July 13, 2004 in the Ungar Action and/or relating to the judgment entered on September 19, 2006 in the Ungar Action, between the Palestinian Authority ("PA") and/or the Palestinian Liberation Organization ("PLO") (including any officeholder, employee, attorney and/or agent of the PA and/or the PLO) and the following entities: (a) the Palestine Investment Fund ("PIF") (including any person purporting to be an office-holder, employee, attorney and/or agent of the PIF); and (b) the Palestinian Commercial Services Company (a/k/a Palestine Commercial Services Company) (hereinafter "PCSC") (including any office-holder, employee, attorney and/or agent of PCSC) – except for the documents listed in **"Exhibit A to Second 26(b)(5)(A) Statement of the PLO and PA, Dated November 12, 2010,"** attached hereto.

EXHIBIT A TO SECOND RULE 26(b)(5)(A) STATEMENT OF
THE PLO AND PA, DATED NOVEMBER 12, 2010

LIST OF DOCUMENTS WITHHELD ON THE BASIS OF PRIVILEGE AND/OR PROTECTION

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 1 | Communication regarding court order in D.R.I. Ungar case, with attachment | Ferguson, Laura G. | Baloul, Gassan | Hibey, Richard; Rochon, Mark; McAleer, Chas | 3/26/2010 | Work Product |
| 2 | Communication regarding court filing in D.R.I. Ungar case, with attachment | Ferguson, Laura G. | Baloul, Gassan | Rochon, Mark | 9/15/2009 | Work Product |
| 3 | Communication regarding court filing date in D.R.I. Ungar case and status of other PA/PLO litigation | Ferguson, Laura G. | Baloul, Gassan | | 9/2/2009 | Work Product |
| 4 | Communication regarding discussion regarding discovery requests in D.R.I. Ungar case | Rochon, Mark | Hirsh, Lawrence S. | Baloul, Gassan; Hill, Brian; Nielsen, Erik | 8/11/2010 | Work Product |
| 5 | Communication to arrange discussion regarding discovery requests in D.R.I. Ungar case | Rochon, Mark | Hirsh, Lawrence S. | Baloul, Gassan; Hill, Brian; Nielsen, Erik | 8/11/2010 | Work Product |
| 6 | Communication to arrange discussion regarding discovery requests in D.R.I. Ungar case | Rochon, Mark | Hirsh, Lawrence S.; Baloul, Gassan | Hill, Brian; Nielsen, Erik | 8/11/2010 | Work Product |
| 7 | Communication to arrange discussion regarding discovery requests in D.R.I. Ungar case | Hirsh, Lawrence S. | Rochon, Mark | Baloul, Gassan; Hill, Brian; Nielsen, Erik | 8/11/2010 | Work Product |

I1.18029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 8 | Communication to arrange discussion regarding discovery requests in D.R.I. Ungar case | Hirsh, Lawrence S. | Rochon, Mark | Baloul, Gassan; Hill, Brian; Nielsen, Erik | 8/12/2010 | Work Product |
| 9 | Communication to arrange discussion regarding discovery requests in D.R.I. Ungar case | Hirsh, Lawrence S. | Rochon, Mark | Baloul, Gassan; Hill, Brian; Nielsen, Erik | 8/11/2010 | Work Product |
| 10 | Communication regarding discovery requests in D.R.I. Ungar case, with attachments | Nielsen, Erik | Hirsh, Lawrence S.; Baloul, Gassan | Rochon, Mark; Hill, Brian | 8/12/2010 | Work Product |
| 11 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark | Gottehrer, Gail L.; Ferguson, Laura; McAleer, Chas | 10/2/2007 | Work Product |
| 12 | Communication regarding discovery matter in D.R.I. Ungar case, with attachment | McAleer, Chas | Rohback, Thomas G. | Gottehrer, Gail L.; Ferguson, Laura; Rochon, Mark | 10/2/2007 | Work Product |
| 13 | Communication regarding discovery served in D.R.I Ungar case and regarding other PA/PLO litigation, with attachments | McAleer, Chas | Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/16/2007 | Work Product |
| 14 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L; McAleer, Chas | 7/28/2008 | Work Product |

2

1116029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 15 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura; Hibey, Richard | Gottehrer, Gail L. | 4/1/2008 | Work Product |
| 16 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 2/1/2008 | Work Product |
| 17 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 2/1/2008 | Work Product |
| 18 | Communication regarding court order in D. Conn. enforcement action and regarding communication with State Department | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 1/31/2008 | Work Product |
| 19 | Communication regarding court filing in D. Conn. enforcement action, with attachments | Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; Rochon, Mark | Gottehrer, Gail L. | 1/9/2008 | Work Product |
| 20 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura; Gottehrer, Gail L. | Rochon, Mark; Hibey, Richard; McAleer, Chas | 1/9/2008 | Work Product |
| 21 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura; Gottehrer, Gail L. | Rochon, Mark | 1/7/2008 | Work Product |
| 22 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura; Rochon, Mark; Hibey, Richard | Gottehrer, Gail L. | 1/2/2008 | Work Product |

1118029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 23 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura; Rochon, Mark; Hibey, Richard | Gottehrer, Gail L. | 1/2/2008 | Work Product |
| 24 | Communication regarding court filing date in D. Conn. enforcement action | Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; Rochon, Mark | Gottehrer, Gail L. | 12/11/2007 | Work Product |
| 25 | Communication regarding court filing date in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura; Rochon, Mark; Hibey, Richard | Gottehrer, Gail L. | 12/11/2007 | Work Product |
| 26 | Communication regarding court filing date in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura; Rochon, Mark; Hibey, Richard | Gottehrer, Gail L. | 12/7/2007 | Work Product |
| 27 | Communication regarding court filing in D. Conn. enforcement action and regarding Israeli collection proceedings | Rohback, Thomas G. | Ferguson, Laura | Gottehrer, Gail L. | 12/5/2007 | Work Product |
| 28 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura; Hibey, Richard | Gottehrer, Gail L. | 12/4/2007 | Work Product |
| 29 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura; Gottehrer, Gail L.; Hibey, Richard | O'Toole, Timothy | 11/9/2007 | Work Product |

4

1118029-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 30 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura; Gottehrer, Gail L.; Rochon, Mark; Hibey, Richard | O'Toole, Timothy | 11/9/2007 | Work Product |
| 31 | Communication regarding status hearing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 10/19/2007 | Work Product |
| 32 | Communication regarding D.R.I. Ungar case | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 10/19/2007 | Work Product |
| 33 | Communication regarding communication with State Department and Department of Justice | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 10/9/2007 | Work Product |
| 34 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 9/26/2007 | Work Product |
| 35 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 9/26/2007 | Work Product |
| 36 | Communication to arrange status discussion between counsel | Rochon, Mark | Hirsh, Lawrence S.; Ferguson, Laura; Baloul, Gassan | | 6/17/2009 | Work Product |

5

1118029-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 37 | Communication regarding court order in D. Conn. enforcement action and regarding communication with State Department | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura | Gottehrer, Gail L. | 2/1/2008 | Work Product |
| 38 | Communication regarding Israeli collection proceedings and to arrange discussion between counsel | Rochon, Mark | Gottehrer, Gail L.; Rohback, Thomas G. | Ferguson, Laura; O'Toole, Timothy; McAleer, Chas; Hibey, Richard | 1/4/2008 | Work Product |
| 39 | Communication to arrange discussion regarding court filing in D. Conn. enforcement action and regarding discussion with State Department | Rochon, Mark | Gottehrer, Gail L.; Rohback, Thomas G. | Ferguson, Laura; O'Toole, Timothy; McAleer, Chas; Hibey, Richard | 1/4/2008 | Work Product |
| 40 | Communication regarding court filing in D. Conn. enforcement action | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 12/20/2007 | Work Product |
| 41 | Communication regarding court filing in D. Conn. enforcement action | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | O'Toole, Timothy; Ferguson, Laura; Hibey, Richard | 11/12/2007 | Work Product |

6

1118029 1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 42 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | O'Toole, Timothy; Ferguson, Laura; Hibey, Richard | 11/12/2007 | Work Product |
| 43 | Communication regarding court filing in D. Conn. enforcement action | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura; Gottehrer, Gail L.; Hibey, Richard | O'Toole, Timothy | 11/9/2007 | Work Product |
| 44 | Communication regarding court filing in D. Conn. enforcement action | Rochon, Mark | Gottehrer, Gail L.; Ferguson, Laura; Hibey, Richard | Rohback, Thomas G.; O'Toole, Timothy | 11/9/2007 | Work Product |
| 45 | Communication regarding D.R.I. Unger case and status hearing in D. Conn. enforcement action | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura | Gottehrer, Gail L. | 10/19/2007 | Work Product |
| 46 | Communication regarding discussion with State Department | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura | Gottehrer, Gail L. | 10/9/2007 | Work Product |
| 47 | Communication regarding status of D. Conn. enforcement action | Kamal, Rasem | Ferguson, Laura | Hibey, Richard; O'Toole, Timothy; Matta, Lamia; Baloul, Gassan; Setrakian, Berge | 5/19/2009 | Work Product |

7

1118029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 48 | Communication regarding court order in D.R.I. Ungar case | Kamal, Rasem | Ferguson, Laura | Hibey, Richard; O'Toole, Timothy; Matta, Lamia; Baloul, Gassan; Setrakian, Berge | 5/18/2009 | Work Product |
| 49 | Communication regarding Ungar enforcement efforts | Kamal, Rasem | Ferguson, Laura; Baloul, Gassan | Hibey, Richard; O'Toole, Timothy; Matta, Lamia | 4/18/2009 | Work Product |
| 50 | Communication regarding contact information for attorneys representing another entity in another enforcement matter, with attachments | O'Toole, Tim | Baloul, Gassan | | 4/22/2009 | Work Product |
| 51 | Communication to arrange status discussion between counsel | Hirsh, Lawrence S. | Rochon, Mark | Baloul, Gassan; Ferguson, Laura | 6/18/2009 | Work Product |
| 52 | Communication regarding court filing in D. Conn. enforcement action | Hibey, Richard | Rolback, Thomas G.; Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 4/1/2008 | Work Product |
| 53 | Communication regarding court filing date in D. Conn. enforcement action | Hibey, Richard | Rolback, Thomas G.; Ferguson, Laura; Rochon, Mark | Gottehrer, Gail L. | 12/11/2007 | Work Product |
| 54 | Communication regarding PIF attorney staffing | Gottehrer, Gail L. | Ferguson, Laura | | 10/23/2008 | Work Product |

8

1118629-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 55 | Communication regarding court filing in D. Conn. enforcement action and PIF attorney staffing, with attachment | Gottehrer, Gail L. | Ferguson, Laura | | 10/23/2008 | Work Product |
| 56 | Communication regarding court filing in D. Conn. enforcement action | Gottehrer, Gail L. | Ferguson, Laura | O'Toole, Timothy | 10/2/2008 | Work Product |
| 57 | Communication regarding PIF attorney staffing | Gottehrer, Gail L. | Ferguson, Laura | | 9/23/2008 | Work Product |
| 58 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Ferguson, Laura | | 9/12/2008 | Work Product |
| 59 | Communication regarding court filing in D. Conn. enforcement action | Gottehrer, Gail L. | Ferguson, Laura | | 9/11/2008 | Work Product |
| 60 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Ferguson, Laura | | 8/22/2008 | Work Product |
| 61 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Ferguson, Laura; Rochon, Mark; McAleer, Chas; Hibey, Richard | Rohback, Thomas G. | 8/21/2008 | Work Product |

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 62 | Communication regarding court filing in D. Conn. enforcement action, with attachments | Gottehrer, Gail L. | Ferguson, Laura | | 7/23/2008 | Work Product |
| 63 | Communication regarding hearing in D.R.I. Ungar case | Gottehrer, Gail L. | Ferguson, Laura | | 4/30/2008 | Work Product |
| 64 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Rochon, Mark; Ferguson, Laura | Rohback, Thomas G. | 2/1/2008 | Work Product |
| 65 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Ferguson, Laura; Rochon, Mark; McAleer, Chas; Hibey, Richard | Rohback, Thomas G. | 1/8/2008 | Work Product |
| 66 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Ferguson, Laura; Rochon, Mark; Hibey, Richard; McAleer, Chas | Rohback, Thomas G. | 1/8/2008 | Work Product |
| 67 | Communication regarding Israeli collection proceedings | Gottehrer, Gail L. | Ferguson, Laura | | 1/4/2008 | Work Product |
| 68 | Communication regarding Israeli collection proceedings | Gottehrer, Gail L. | Ferguson, Laura | | 1/4/2008 | Work Product |
| 69 | Communication regarding court filing in D. Conn. enforcement action, with attachments | Gottehrer, Gail L. | Ferguson, Laura | Rohback, Thomas G. | 1/4/2008 | Work Product |

1138(29).

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|-----|----------------|--------|-----------|--------|------|-------------------|
| 70 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Rochon, Mark; Hibey, Richard; McAleer, Chas; Ferguson, Laura | Rohback, Thomas G. | 1/2/2008 | Work Product |
| 71 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Rochon, Mark | Rohback, Thomas G. | 12/21/2007 | Work Product |
| 72 | Communication regarding court filing in D. Conn. enforcement action | Gottehrer, Gail L. | Ferguson, Laura; Rochon, Mark; Hibey, Richard | Rohback, Thomas G.; O'Toole, Timothy | 11/9/2007 | Work Product |
| 73 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Rochon, Mark; Hibey, Richard; Ferguson, Laura | Rohback, Thomas G. | 11/9/2007 | Work Product |
| 74 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | Rohback, Thomas G. | 11/7/2007 | Work Product |
| 75 | Communication regarding deposition in another PA/PLO case, with attachment | Ferguson, Laura G. | Baloul, Gassan | | 4/19/2010 | Work Product |
| 76 | Communication to arrange status discussion between counsel | Ferguson, Laura G. | Hirsh, Lawrence S.; Baloul, Gassan | Rochon, Mark | 6/15/2009 | Work Product |

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 77 | Communication regarding court order in D.R.I. Ungar case and regarding status of D. Conn. enforcement action | Ferguson, Laura G. | Kamal, Rasem | Hibey, Richard; O'Toole, Timothy; Matta, Lamia; Baloul, Gassan; Setrakian, Berge | 5/18/2009 | Work Product |
| 78 | Communication regarding court filing date in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 12/11/2007 | Work Product |
| 79 | Communication regarding court filing in D. Conn. enforcement action, with attachments | Ferguson, Laura G. | Gottehrer, Gail L. | | 9/7/2007 | Work Product |
| 80 | Communication regarding deposition in another PA/PLO case | Baloul, Gassan | Ferguson, Laura | | 4/19/2010 | Work Product |
| 81 | Communication regarding court order in D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura | Hibey, Richard; Rochon, Mark; McAleer, Chas | 3/26/2010 | Work Product |
| 82 | Communication regarding court filing in D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura | Rochon, Mark | 9/15/2009 | Work Product |
| 83 | Communication regarding status of D.R.I. Ungar case and other PA/PLO litigation | Baloul, Gassan | Ferguson, Laura | | 9/2/2009 | Work Product |

12

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 84 | Communication regarding court filing in D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura | | 6/2/2009 | Work Product |
| 85 | Communication regarding court filing in D. Conn. enforcement action and status of D.R.I. Ungar case, with attachment | Baloul, Gassan | Ferguson, Laura | | 6/2/2009 | Work Product |
| 86 | Communication regarding court filing in D. Conn. enforcement action and status of D.R.I. Ungar case, with attachment | Baloul, Gassan | Ferguson, Laura; Kamal, Rasem | Hibey, Richard; O'Toole, Timothy; Matta, Lamia, Setrakian, Berge | 5/19/2009 | Work Product |
| 87 | Communication regarding court order in D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura | | 5/13/2009 | Work Product |
| 88 | Communication regarding Ungar enforcement efforts | Baloul, Gassan | Ferguson, Laura; Kamal, Rasem | Hibey, Richard; O'Toole, Timothy; Matta, Lamia | 4/16/2009 | Work Product |
| 89 | Communication regarding status of D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura; | | 11/26/2008 | Work Product |
| 90 | Communication regarding court filing dates in D.R.I. Ungar case | Ferguson, Laura G. | Baloul, Gassan; Kamal, Rasem | Hibey, Richard; O'Toole, Timothy; Matta, Lamia; Setrakian, Berge | 5/19/2009 | Work Product |

1118829.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 91 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Rohback, Thomas G. | Rochon, Mark | Gotteher, Gail L. | 11/14/2007 | Work Product |
| 92 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark; Gotteher, Gail L. | O'Toole, Timothy; Ferguson, Laura; Hibey, Richard | 11/12/2007 | Work Product |
| 93 | Communication regarding court filing in D. Conn. enforcement action and communication with State Department, with attachment | Rochon, Mark | Rohback, Thomas G. | Gotteher, Gail L.; Hibey, Richard; Ferguson, Laura; McAleer, Chas; O'Toole, Timothy | 11/8/2007 | Work Product |
| 94 | Communication regarding court filing in D. Conn. enforcement action | Rochon, Mark | Rohback, Thomas G.; Hibey, Richard; Ferguson, Laura; McAleer, Chas | Gotteher, Gail L.; O'Toole, Timothy; McAleer, Chas | 11/8/2007 | Work Product |
| 95 | Communication regarding meeting of PIF representatives with the U.S. Consulate in Jerusalem, with attachment | Kamal, Rasem | Rochon, Mark | | 6/25/2007 | Work Product |
| 96 | Communication regarding PIF structure, with attachment | Kamal, Rasem | Rochon, Mark | Matta, Lamia | 6/25/2007 | Work Product |

14

1118029 1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|-----|----------------|--------|-----------|--------|------|-------------------|
| 97 | Communication to arrange status discussion between counsel | Hirsh, Lawrence S. | Rochon, Mark; Ferguson, Laura | Baloul, Gassan | 6/17/2009 | Work Product |
| 98 | Communication to arrange status discussion between counsel | Hirsh, Lawrence S. | Ferguson, Laura; Baloul, Gassan | Rochon, Mark | 6/15/2009 | Work Product |
| 99 | Communication regarding court order relevant to D. Conn. enforcement action from another jurisdiction and regarding PIF attorney staffing, with attachment | Ferguson, Laura G. | Gottehrer, Gail L. | Rochon, Mark; O'Toole, Timothy | 9/22/2008 | Work Product |
| 100 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L.; Rohback, Thomas G. | Rochon, Mark; Hibey, Richard; McAleer, Chas | 1/8/2008 | Work Product |
| 101 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | Rochon, Mark | 1/7/2008 | Work Product |
| 102 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Ferguson, Laura G. | Gottehrer, Gail L.; Rochon, Mark; Hibey, Richard | Rohback, Thomas G.; O'Toole, Timothy | 11/9/2007 | Work Product |

1118929.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 103 | Communication regarding court filing in D. Conn. enforcement action and regarding Israeli collection proceedings, with attachments | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; McAleer, Chas; O'Toole, Timothy | 12/6/2007 | Work Product |
| 104 | Communication to arrange discussion between counsel | McAleer, Chas | Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; Rohback, Thomas G. | 8/30/2007 | Work Product |
| 105 | Communication to arrange discussion regarding subpoena issued in D.R.I. Ungar case | McAleer, Chas | Daniels, Bowe | Hibey, Richard; Rochon, Mark; Gottehrer, Gail L.; Woodward, Blair | 7/25/2007 | Work Product |
| 106 | Communication to arrange discussion between counsel regarding subpoena issued in D.R.I. Ungar case | McAleer, Chas | Daniels, Bowe | Hibey, Richard; Rochon, Mark; Gottehrer, Gail L. | 7/25/2007 | Work Product |
| 107 | Communication regarding court filing in D.R.I. Ungar case | Rohback, Thomas G. | McAleer, Chas; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark | 8/4/2007 | Work Product |
| 108 | Communication to arrange discussion regarding notice of deposition and court filing in D.R.I. Ungar case | Rohback, Thomas G. | McAleer, Chas; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/7/2007 | Work Product |

16

f-1 8025-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 109 | Communication to arrange discussion regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | McAleer, Chas; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/10/2007 | Work Product |
| 110 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Rochon, Mark; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/5/2007 | Work Product |
| 111 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Rochon, Mark; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/5/2007 | Work Product |
| 112 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Rochon, Mark; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/5/2007 | Work Product |
| 113 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Rochon, Mark; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/7/2007 | Work Product |
| 114 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; McAleer, Chas | Gottehrer, Gail L. | 11/8/2007 | Work Product |

17

11118629v1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 115 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark; Hibey, Richard; Ferguson, Laura; McAleer, Chas | Gottehrer, Gail L. | 11/8/2007 | Work Product |
| 116 | Communication to arrange discussion regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark | Gottehrer, Gail L.; Hibey, Richard; Ferguson, Laura; McAleer, Chas; O'Toole, Timothy | 11/8/2007 | Work Product |
| 117 | Communication to arrange discussion between counsel regarding court filings in D. Conn. enforcement action | Rohback, Thomas G. | McAleer, Chas; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; O'Toole, Timothy | 12/5/2007 | Work Product |
| 118 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Rochon, Mark; Gottehrer, Gail L. | Ferguson, Laura; O'Toole, Timothy; McAleer, Chas; Hibey, Richard | 1/4/2008 | Work Product |
| 119 | Communication to arrange discussion between counsel | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/5/2007 | Work Product |
| 120 | Communication to arrange discussion between counsel | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/5/2007 | Work Product |

18

1118029/1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 121 | Communication to arrange discussion between counsel | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/5/2007 | Work Product |
| 122 | Communication to arrange discussion between counsel | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | Ferguson, Laura; Hibey, Richard; O'Toole, Timothy; McAleer, Chas | 11/7/2007 | Work Product |
| 123 | Communication to arrange discussion regarding court filing in D. Conn. enforcement action | Rochon, Mark | Rohback, Thomas G. | Gottehrer, Gail L.; Hibey, Richard; Ferguson, Laura; McAleer, Chas; O'Toole, Timothy | 11/8/2007 | Work Product |
| 124 | Communication to arrange discussion between counsel | Rochon, Mark | Gottehrer, Gail L.; Rohback, Thomas G. | Ferguson, Laura; McAleer, Chas; Hibey, Richard | 1/4/2008 | Work Product |
| 125 | Communication to arrange discussion regarding meeting with State Department and Department of Justice | Kamal, Rasem | Rochon, Mark; Matta, Lamia; Husseini, Rafiq | Hibey, Richard; McAleer, Chas; Ferguson, Laura | 9/7/2007 | Work Product |
| 126 | Communication to arrange discussion regarding meeting with State Department and Department of Justice | Rasem Kamal | Matta, Lamia; Rochon, Mark; Husseini, Rafiq | Hibey, Richard; McAleer, Chas; Ferguson, Laura | 9/7/2007 | Work Product |

1118020.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 127 | Communication to arrange discussion regarding subpoena issued in D.R.I. Ungar case | McAleer, Chas | Daniels, Bowe; Woodward, Blair; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark | 7/25/2007 | Work Product |
| 128 | Communication to arrange discussion regarding subpoena issued in D.R.I. Ungar case | McAleer, Chas | Daniels, Bowe; Woodward, Blair | Hibey, Richard; Rochon, Mark; Gottehrer, Gail L. | 7/26/2007 | Work Product |
| 129 | Communication regarding court filing in D.R.I. Ungar case, with attachment | McAleer, Chas | Rohback, Tom; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark | 8/3/2007 | Work Product |
| 130 | Communication regarding notice of deposition and court filing in D.R.I Ungar case, with attachments | McAleer, Chas | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark | 8/6/2007 | Work Product |
| 131 | Communication to arrange discussion regarding notice of deposition and court filing in D.R.I. Ungar case; | McAleer, Chas | Gottehrer, Gail L.; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/7/2007 | Work Product |
| 132 | Communication to arrange discussion regarding notice of deposition and court filing in D.R.I. Ungar case | McAleer, Chas | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/7/2007 | Work Product |

20

11180291

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 133 | Communication to arrange discussion regarding notice of deposition and court filing in D.R.I. Ungar case | McAleer, Chas | Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; Rohback, Thomas G. | 8/7/2007 | Work Product |
| 134 | Communication regarding court filings in D.R.I. Ungar case, with attachments | McAleer, Chas | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/7/2007 | Work Product |
| 135 | Communication to arrange discussion between counsel regarding court filings in D. Conn. enforcement action | McAleer, Chas | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; O'Toole, Timothy | 12/5/2007 | Work Product |
| 136 | Communication to arrange discussion between counsel regarding court filings in D. Conn. enforcement action | McAleer, Chas | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; O'Toole, Timothy | 12/5/2007 | Work Product |
| 137 | Communication to arrange discussion regarding meeting with State Department and Department of Justice | Matta, Lamia | Kamal, Rasem; Rochon, Mark; Husseini, Rafiq | Hibey, Richard; McAleer, Chas; Ferguson, Laura | 9/7/2007 | Work Product |
| 138 | Communication regarding court filing date in D. Conn. enforcement action | Hibey, Richard | Rohback, Thomas G.; Ferguson, Laura; Rochon, Mark | Gottehrer, Gail L. | 12/11/2007 | Work Product |
| 139 | Communication to arrange discussion regarding subpoena issued in D.R.I. Ungar case | Gottehrer, Gail L. | McAleer, Chas; Daniels, Bowe | Hibey, Richard; Rochon, Mark; Woodward, Blair | 7/25/2007 | Work Product |

1118029-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 140 | Communication regarding notice of deposition and court filing in D.R.I. Ungar case | Gottehrer, Gail L. | McAleer, Chas; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark | 8/6/2007 | Work Product |
| 141 | Communication to arrange discussion regarding notice of deposition and court filing in D.R.I. Ungar case | Gottehrer, Gail L. | McAleer, Chas; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/7/2007 | Work Product |
| 142 | Communication regarding court filings in D.R.I. Ungar case | Gottehrer, Gail L. | McAleer, Chas; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/7/2007 | Work Product |
| 143 | Communication to arrange discussion regarding court filing in D. Conn. enforcement action | Gottehrer, Gail L. | Rochon, Mark; Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; O'Toole, Timothy | 11/8/2007 | Work Product |
| 144 | Communication to arrange discussion between counsel regarding court filings in D. Conn. enforcement action | Gottehrer, Gail L. | McAleer, Chas; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; O'Toole, Timothy | 12/5/2007 | Work Product |
| 145 | Communication to arrange discussion between counsel regarding court filings in D. Conn. enforcement action | Gottehrer, Gail L. | McAleer, Chas; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura; O'Toole, Timothy | 12/5/2007 | Work Product |
| 146 | Communication to arrange discussion between counsel | Gottehrer, Gail L. | Rochon, Mark; Rohback, Thomas G. | Ferguson, Laura; O'Toole, Timothy; McAleer, Chas; Hibey, Richard | 1/4/2008 | Work Product |

22

11/832911

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 147 | Communication regarding court filing in D.R.I. Ungar case, with attachments | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; McAleer, Chas | 8/28/2007 | Work Product |
| 148 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Rohback, Thomas G.; Rochon, Mark; Hibey, Richard | Gottehrer, Gail L. | 1/2/2008 | Work Product |
| 149 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 1/3/2008 | Work Product |
| 150 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L.; Rochon, Mark; McAleer, Chas; Hibey, Richard | Rohback, Thomas G. | 8/21/2008 | Work Product |
| 151 | Communication regarding court filing dates in D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura; Kamal, Rasem | Hibey, Richard; O'Toole, Timothy; Matta, Lamia; Setrakian, Berge | 5/19/2009 | Work Product |
| 152 | Communication to arrange dates for meeting with State Department | Rohback, Thomas G. | Hibey, Richard; Gottehrer, Gail L. | | 6/29/2007 | Work Product |
| 153 | Communication to arrange dates for meeting with State Department | Rohback, Thomas G. | Hibey, Richard; Gottehrer, Gail L. | | 7/2/2007 | Work Product |

23

1113012 1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 154 | Communication regarding arrangements for meeting with State Department | Rohback, Thomas G. | Hibey, Richard; Gotteher, Gail L.; Kerr, Charles; Kalbian, Haig; Salem, George; Matta, Lamia; Ferguson, Laura; Rochon, Mark; McAleer, Chas | | 7/5/2007 | Work Product |
| 155 | Communication regarding arrangements for meeting with State Department | Rohback, Thomas G. | Hibey, Richard; Gotteher, Gail L.; Kerr, Charles; Kalbian, Haig; Salem, George; Matta, Lamia; Ferguson, Laura; Rochon, Mark; McAleer, Chas | | 7/5/2007 | Work Product |
| 156 | Communication regarding discussion with State Department | Rohback, Thomas G. | Dolan, JoAnn; Hibey, Richard; Rochon, Mark; Kalbian, Haig; Kerr, Charles; Salem, George | Gotteher, Gail L. | 7/13/2007 | Work Product |
| 157 | Communication to arrange dates for meeting with State Department | Rohback, Thomas G. | Hibey, Richard; Gotteher, Gail L. | | 6/29/2007 | Work Product |
| 158 | Communication regarding arrangements for meeting with State Department | Rohback, Thomas G. | Hibey, Richard; Gotteher, Gail L.; Kerr, Charles; Kalbian, Haig; Salem, George; Matta, Lamia; Ferguson, Laura; Rochon, Mark; McAleer, Chas | | 7/4/2007 | Work Product |

24

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 159 | Communication regarding arrangements for meeting with State Department | Hibey, Richard | Rohback, Thomas G.; Gottehrer, Gail L.; Kerr, Charles; Salem, George; Matta, Lamia; Ferguson, Laura; Rochon, Mark; McAleer, Chas | | 7/5/2007 | Work Product |
| 160 | Communication to arrange dates for meeting with State Department | Hibey, Richard | Rohback, Thomas G.; Gottehrer, Gail L. | | 6/29/2007 | Work Product |
| 161 | Communication to arrange dates for meeting with State Department | Hibey, Richard | Gottehrer, Gail L. | | 6/29/2007 | Work Product |
| 162 | Communication regarding prior discussion with State Department and to arrange dates for meeting with State Department | Hibey, Richard | Kerr, Charles; Rohback, Tom; Gottehrer, Gail; Baker, Mary | Rochon, Mark; McAleer, Chas; Ferguson, Laura | 6/28/2007 | Work Product |
| 163 | Communication to arrange dates for meeting with State Department | Gottehrer, Gail L. | Hibey, Richard | Rohback, Thomas G. | 6/29/2007 | Work Product |
| 164 | Communication regarding preparation for meeting with State Department | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L.; Salem, George; Kerr, Charles | Hibey, Richard; Rochon, Mark; McAleer, Chas; Matta, Lamia | 7/5/2007 | Work Product |
| 165 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Ferguson, Laura; Gottehrer, Gail L. | O'Toole, Timothy | 6/25/2008 | Work Product |

1118629-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 166 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Ferguson, Laura; Gottehrer, Gail L. | O'Toole, Timothy | 6/25/2008 | Work Product |
| 167 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Ferguson, Laura; Gottehrer, Gail L. | Rochon, Mark; O'Toole, Timothy | 6/25/2008 | Work Product |
| 168 | Communication to arrange discussion between counsel | Gottehrer, Gail L. | Ferguson, Laura; Rohback, Thomas G. | O'Toole, Timothy | 6/25/2008 | Work Product |
| 169 | Communication to arrange discussion between counsel | Gottehrer, Gail L. | Ferguson, Laura; Rohback, Thomas G. | Rochon, Mark; O'Toole, Timothy | 6/25/2008 | Work Product |
| 170 | Communication regarding contact information for attorneys representing another entity in another enforcement matter | Baloul, Gassan | O'Toole, Timothy | | 4/22/2009 | Work Product |
| 171 | Communication regarding hearing in D.R.I. Ungar case, with attachment | Ferguson, Laura G. | Gottehrer, Gail L. | | 4/30/2008 | Work Product |
| 172 | Communication to arrange discussion between counsel regarding order in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L.; Rohback, Thomas G. | Rochon, Mark | 5/14/2008 | Work Product |
| 173 | Communication to arrange discussion between counsel regarding order in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L.; Rohback, Thomas G. | Rochon, Mark | 5/14/2008 | Work Product |
| 174 | Communication to arrange discussion between counsel | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | | 5/16/2008 | Work Product |

26

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 175 | Communication to arrange discussion between counsel and regarding other PA/PLO litigation | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | Rochon, Mark | 6/23/2008 | Work Product |
| 176 | Communication to arrange discussion between counsel | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | Rochon, Mark; O'Toole, Tim | 6/23/2008 | Work Product |
| 177 | Communication to arrange discussion between counsel | Ferguson, Laura G. | Gottehrer, Gail L.; Rohback, Thomas G. | O'Toole, Tim | 6/25/2008 | Work Product |
| 178 | Communication to arrange discussion between counsel | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | O'Toole, Tim | 6/25/2008 | Work Product |
| 179 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 7/23/2008 | Work Product |
| 180 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 7/23/2008 | Work Product |
| 181 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 8/22/2008 | Work Product |
| 182 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 8/22/2008 | Work Product |
| 183 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | O'Toole, Tim | 9/11/2008 | Work Product |

1118029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 184 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 9/11/2008 | Work Product |
| 185 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 9/12/2008 | Work Product |
| 186 | Communication regarding PIF attorney staffing | Ferguson, Laura G. | Gottehrer, Gail L. | | 9/23/2008 | Work Product |
| 187 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | O'Toole, Tim | 10/2/2008 | Work Product |
| 188 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 10/2/2008 | Work Product |
| 189 | Communication regarding notice of filing in Connecticut state court, with attachments | Ferguson, Laura G. | Gottehrer, Gail L. | Rochon, Mark; O'Toole, Tim | 10/8/2008 | Work Product |
| 190 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 10/21/2008 | Work Product |
| 191 | Communication regarding PIF attorney staffing | Ferguson, Laura G. | Gottehrer, Gail L. | | 10/23/2008 | Work Product |
| 192 | Communication regarding status of D.R.I. Ungar case | Ferguson, Laura G. | Baloul, Gassan | | 11/26/2008 | Work Product |

28

1118029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 193 | Communication regarding Unger enforcement efforts, with attachment | Ferguson, Laura G. | Kamal, Rasem; Baloul, Gassan | Hibey, Richard; O'Toole, Tim; Matta, Lamia | 4/16/2009 | Work Product |
| 194 | Communication regarding court order in D.R.I. Unger case, with attachment | Ferguson, Laura G. | Baloul, Gassan | | 5/13/2009 | Work Product |
| 195 | Communication regarding court order in D.R.I. Unger case, with attachment | Ferguson, Laura G. | Baloul, Gassan | | 5/13/2009 | Work Product |
| 196 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Baloul, Gassan; Rasem | Hibey, Richard; O'Toole, Tim; Matta, Lamia; Setrakian, Berge | 5/19/2009 | Work Product |
| 197 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Baloul, Gassan | | 6/2/2009 | Work Product |
| 198 | Communication regarding court filing in D.R.I. Unger case, with attachment | Ferguson, Laura G. | Baloul, Gassan | | 6/2/2009 | Work Product |
| 199 | Communication to arrange status discussion between counsel | Ferguson, Laura G. | Hirsh, Lawrence S.; Baloul, Gassan | Rochon, Mark | 6/15/2009 | Work Product |
| 200 | Communication to arrange discussion between counsel | Ferguson, Laura G. | Gottehrer, Gail L. | Rohback, Thomas G. | 9/5/2007 | Work Product |
| 201 | Communication to arrange discussion between counsel | Ferguson, Laura G. | Gottehrer, Gail L. | | 9/5/2007 | Work Product |

1118079-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 202 | Communication to arrange discussion between counsel | Ferguson, Laura G. | Gottehrer, Gail L. | | 9/5/2007 | Work Product |
| 203 | Communication regarding court filing in D. Conn. enforcement action and regarding Israeli collection proceedings | Ferguson, Laura G. | Rohback, Thomas G. | Gottehrer, Gail L. | 12/5/2007 | Work Product |
| 204 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Gottehrer, Gail L. | | 1/4/2008 | Work Product |
| 205 | Communication regarding Israeli collection proceedings | Ferguson, Laura G. | Gottehrer, Gail L. | | 1/4/2008 | Work Product |
| 206 | Communication regarding Israeli collection proceedings, with attachment | Ferguson, Laura G. | Gottehrer, Gail L. | | 1/4/2008 | Work Product |
| 207 | Communication to arrange status discussion between counsel, with attachment | Rochon, Mark | McPherson, Mark D.; Kerr, Charles; Kalbian, Haig; Hirsh, Lawrence S.; Baloul, Gassan; Salem, George; McElhinny, Harold J.; Lynch, James | Ferguson, Laura; Hibey, Richard; McAleer, Chas | 6/22/2009 | Work Product |

11180291

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 208 | Communication to arrange status discussion between counsel, with attachment | Rochon, Mark | McPherson, Mark D.; Kerr, Charles; Kalbian, Haig; Hirsh, Lawrence S.; Baloul, Gassan; Salem, George; McElhinny, Harold J. | Ferguson, Laura; Hibey, Richard; McAleer, Chas | 6/19/2009 | Work Product |
| 209 | Communication regarding court filing in D. Conn. enforcement action, with attachments | Gottehrer, Gail L. | McAleer, Chas | Rohback, Thomas G. | 8/8/2007 | Work Product |
| 210 | Communication regarding hearing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | McAleer, Chas; Ferguson, Laura | Rohback, Thomas G. | 7/6/2007 | Work Product |
| 211 | Communication regarding PA/PLO's counsel's representation of PA/PLO in other matters and about dates for meeting with State Department | Gottehrer, Gail L. | McAleer, Chas | | 6/29/2007 | Work Product |
| 212 | Communication to arrange meeting between PA/PLO attorneys and representatives of PIF | Gottehrer, Gail L. | McAleer, Chas | | 6/26/2007 | Work Product |
| 213 | Communication regarding court filing and hearing date in D.R.I. Ungar case, with attachment | Gottehrer, Gail L. | McAleer, Chas | Rohback, Thomas G. | 6/13/2007 | Work Product |

1118029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 214 | Communication to arrange discussion between counsel | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | McAleer, Chas; O'Toole, Timothy | 8/1/2008 | Work Product |
| 215 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Gottehrer, Gail L.; Rochon, Mark | McAleer, Chas; O'Toole, Timothy | 8/1/2008 | Work Product |
| 216 | Communication to arrange discussion between counsel | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L.; McAleer, Chas | 7/28/2008 | Work Product |
| 217 | Communication to arrange discussion between counsel | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura | Gottehrer, Gail L.; McAleer, Chas | 7/28/2008 | Work Product |
| 218 | Communication to arrange discussion between counsel | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura | Gottehrer, Gail L.; McAleer, Chas | 7/28/2008 | Work Product |
| 219 | Communication regarding court filing in D. Conn. enforcement action | McAleer, Chas | Gottehrer, Gail L. | Ferguson, Laura | 7/18/2007 | Work Product |
| 220 | Communication regarding change of hearing date in D.R.I. Ungar case | McAleer, Chas | Gottehrer, Gail L. | Rohback, Thomas G. | 5/24/2007 | Work Product |
| 221 | Communication regarding change of hearing date in D.R.I. Ungar case | McAleer, Chas | Gottehrer, Gail L. | Rohback, Thomas G. | 5/21/2007 | Work Product |
| 222 | Communication regarding change of hearing date in D.R.I. Ungar case | Gottehrer, Gail L. | McAleer, Chas | Rohback, Thomas G. | 5/23/2007 | Work Product |

1118029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 223 | Communication regarding change of hearing date in D.R.I. Ungar case | Gottehrer, Gail L. | McAleer, Chas | Rohback, Thomas G. | 5/21/2007 | Work Product |
| 224 | Communication regarding court filing in D.R.I. Ungar case, with attachment | Ferguson, Laura | Baloul, Gassan | | 9/14/2010 | Work Product |
| 225 | Communication regarding discovery served in D.R.I. Ungar case, with attachment | McAleer, Chas | Baloul, Gassan | | 10/26/2010 | Work Product |
| 226 | Communication regarding court filing in D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura | | 9/14/2010 | Work Product |
| 227 | Communication regarding preparation for meeting with State Department, with attachment | Hibey, Richard | Rohback, Tom; Salem, George; Kerr, Charles; Matta, Lamia | Rochon, Mark; Ferguson, Laura | 7/10/2007 | Work Product |
| 228 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura | | 12/4/2007 | Work Product |
| 229 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Ferguson, Laura | | 12/4/2007 | Work Product |
| 230 | Communication regarding communication with State Department | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | | 10/18/2007 | Work Product |

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 231 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Rohback, Thomas G. | Rochon, Mark | | 10/2/2007 | Work Product |
| 232 | Communication regarding court filing in D. Conn. enforcement action, with attachments | Rochon, Mark | Rohback, Thomas G. | Rochon, Mark | 1/6/2008 | Work Product |
| 233 | Communication to arrange discussion regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | Hibey, Richard; Rochon, Mark | | 11/8/2007 | Work Product |
| 234 | Communication regarding meeting with State Department and Department of Justice | Rochon, Mark | Matta, Lamia; Hussein; Rafiq; Kamal; Rasem | Hibey, Richard; McAleer, Chas; Ferguson, Laura | 9/7/2007 | Work Product |
| 235 | Communication to arrange meeting between PA/PLO attorneys and representatives of PIF | McAleer, Chas | Gottehrer, Gail | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 6/26/2007 | Work Product |
| 236 | Communication to arrange discussion between PA/PLO and PIF representatives | Ferguson, Laura G. | Matta, Lamia; Hussein; Rafiq; Kamal; Rasem | Hibey, Richard; Rochon, Mark; McAleer, Chas | 9/7/2007 | Work Product |

34

1118294.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 237 | Communication regarding discussion with State Department | Salem, George | Dolan, JoAnn; Hibey, Richard; Rochon, Mark; Kalbian, Haig; Rohback, Tom; Kerr, Charles | Gately, Mary | 7/13/2007 | Work Product |
| 238 | Communication regarding arrangements for meeting with State Department | Rohback, Thomas G. | Hibey, Richard | | 7/5/2007 | Work Product |
| 239 | Communication to arrange dates for meeting with State Department | Rohback, Thomas G. | Hibey, Richard | | 7/2/2007 | Work Product |
| 240 | Communication regarding arrangements for meeting with State Department | Rohback, Thomas G. | Hibey, Richard | | 7/5/2007 | Work Product |
| 241 | Communication to arrange dates for meeting with State Department | Rohback, Thomas G. | Hibey, Richard | | 7/2/2007 | Work Product |
| 242 | Communication to arrange dates for meeting with State Department | Rohback, Thomas G. | Hibey, Richard | | 7/2/2007 | Work Product |
| 243 | Communication regarding arrangements for meeting with State Department | Rohback, Thomas G. | Hibey, Richard | | 7/5/2007 | Work Product |

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 244 | Communication regarding arrangements for meeting with State Department | Hibey, Richard | Rohback, Thomas G. | | 7/5/2007 | Work Product |
| 245 | Communication to discuss arrangements and preparation for meeting with State Department | Hibey, Richard | Rohback, Tom; Gottehrer, Gail; Kerr, Charles; Salem, George; Matta, Lamia; Ferguson, Laura; Rochon, Mark; McAleer, Chas | Najjab, Walid | 7/3/2007 | Work Product |
| 246 | Communication to arrange dates for meeting with State Department | Hibey, Richard | Rohback, Thomas G. | | 7/2/2007 | Work Product |
| 247 | Communication to arrange dates for meeting with State Department | Hibey, Richard | Rohback, Thomas G. | | 7/2/2007 | Work Product |
| 248 | Communication to arrange dates for meeting with State Department | Hibey, Richard | Rohback, Thomas G. | | 7/2/2007 | Work Product |
| 249 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Rohback, Thomas G. | | 12/4/2007 | Work Product |
| 250 | Communication regarding court filing in D. Conn. enforcement action | Ferguson, Laura G. | Rohback, Thomas G. | | 12/4/2007 | Work Product |

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 251 | Communication to arrange discussion between counsel | Rohback, Thomas G. | McAleer, Chas | | 7/6/2007 | Work Product |
| 252 | Communication regarding PIF attorney staffing | Hibey, Richard | Rohback, Thomas G; McAleer, Chas; Ferguson, Laura; Lamia Matta | Rochon, Mark | 9/8/2008 | Work Product |
| 253 | Communication regarding court filing in D.R.I. Ungar case, with attachment | Ferguson, Laura | Baloul, Gassan | | 9/14/2010 | Work Product |
| 254 | Communication regarding court filing in D.R.I. Ungar case | Baloul, Gassan | Ferguson, Laura | | 9/14/2010 | Work Product |
| 255 | Communication regarding discovery responses in D.R.I. Ungar case, regarding court filing in D. Conn. enforcement action, and to arrange discussion between counsel, with attachments | McAleer, Chas | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/30/2007 | Work Product |
| 256 | Communication regarding PIF attorney staffing | Rohback, Thomas G. | Ferguson, Laura | | 9/8/2008 | Work Product |
| 257 | Communication regarding court filing in D. Conn. enforcement action and regarding communication with State Department and Department of Justice | Rohback, Thomas G. | Rochon, Mark | Gottehrer, Gail L.; Ferguson, Laura | 9/27/2007 | Work Product |

1118029-1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|-----|----------------|--------|-----------|--------|------|-------------------|
| 258 | Communication regarding court filing in D. Conn. enforcement action and regarding communication with State Department and Department of Justice | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 9/27/2007 | Work Product |
| 259 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Rohback, Thomas G. | Rochon, Mark; Ferguson, Laura | Gottehrer, Gail L. | 9/25/2007 | Work Product |
| 260 | Communication regarding court filing in D. Conn. enforcement action | Rohback, Thomas G. | McAleer, Chas; Ferguson, Laura | Gottehrer, Gail L. | 9/19/2007 | Work Product |
| 261 | Communication regarding communication with State Department and Department of Justice, with attachments | Rochon, Mark | Rohback, Thomas G. | Gottehrer, Gail L.; Ferguson, Laura; McAleer, Chas | 10/2/2007 | Work Product |
| 262 | Communication regarding court filing in D. Conn. enforcement action and regarding communication with State Department and Department of Justice | Rochon, Mark | Rohback, Thomas G. | Gottehrer, Gail L.; Ferguson, Laura | 9/27/2007 | Work Product |

1118829.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 263 | Communication regarding court filing in D. Conn. enforcement action and regarding communication with State Department and Department of Justice | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura | Gottehrer, Gail L. | 9/26/2007 | Work Product |
| 264 | Communication to arrange discussion between PA/PLO and PIF representatives regarding discussion with State Department | Rochon, Mark | Gottehrer, Gail L.; Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Matta, Lamia; Salem, George | 9/5/2007 | Work Product |
| 265 | Communication to arrange discussion between counsel regarding discussion with State Department | Rochon, Mark | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Matta, Lamia; Salem, George | 9/4/2007 | Work Product |
| 266 | Communication regarding discussion with State Department and court filing in D. Conn. enforcement action, with attachments | Hibey, Richard | Rohback, Tom | Gottehrer, Gail; Rochon, Mark; McAleer, Chas; Ferguson, Laura; O'Toole, Timothy | 9/13/2007 | Work Product |
| 267 | Communication regarding court filing in D. Conn. enforcement action, with attachment | Gottehrer, Gail L. | McAleer, Chas; Ferguson, Laura | | 7/18/2007 | Work Product |
| 268 | Communication regarding court filing in D. Conn. enforcement action | Hibey, Richard | Rohback, Thomas G. | | 11/7/2007 | Work Product |

39

1118029.1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 269 | Communication regarding communication with State Department | Rohback, Thomas G. | Rochon, Mark | Gottehrer, Gail L. | 9/25/2007 | Work Product |
| 270 | Communication regarding court filing in D. Conn. enforcement action | Rochon, Mark | Rohback, Thomas G.; Ferguson, Laura | Gottehrer, Gail L. | 9/26/2007 | Work Product |
| 271 | Communication regarding communication with State Department | Rochon, Mark | Rohback, Thomas G. | | 9/25/2007 | Work Product |
| 272 | Communication regarding discussion with State Department and court filing in D. Conn. enforcement action, with attachment | Ferguson, Laura G. | Rohback, Thomas G.; Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark; McAleer, Chas; O'Toole, Timothy | 9/12/2007 | Work Product |
| 273 | Communication regarding communication with State Department | Rohback, Thomas G. | Hibey, Richard | Rochon, Mark; McAleer, Chas; Ferguson, Laura | 7/11/2007 | Work Product |
| 274 | Communication to arrange discussion between counsel | Rohback, Thomas G. | McAleer, Chas | Gottehrer, Gail L.; Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/16/2007 | Work Product |
| 275 | Communication to arrange discussion between PA/PLO and PIF representatives | Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura | Rochon, Mark; Matta, Lamia; Lawson, Sherry; Salem, George; Gottehrer, Gail L. | 9/5/2007 | Work Product |

1118/29/1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 276 | Communication regarding PIF attorney staffing | Rohback, Thomas G.; Richard; Lamia Matta | McAleer, Chas; Ferguson, Laura; Hibey; | | 9/8/2008 | Work Product |
| 277 | Communication to arrange discussion between counsel regarding discussion with State Department | Rochon, Mark | Gottehrer, Gail L.; Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Matta, Lamia; Salem, George | 9/4/2007 | Work Product |
| 278 | Communication to arrange discussion between counsel regarding discussion with State Department | Rochon, Mark | Gottehrer, Gail L.; Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Matta, Lamia; Salem, George | 9/4/2007 | Work Product |
| 279 | Communication to arrange discussion between counsel | Rochon, Mark | Gottehrer, Gail L. | Rohback, Thomas G.; McAleer, Chas; Ferguson, Laura; Hibey, Richard; O'Toole, Timothy | 9/7/2007 | Work Product |
| 280 | Communication regarding other PA/PLO litigation and to arrange discussion between counsel | McAleer, Chas | Rohback, Tom | Hibey, Richard; Rochon, Mark; Matta, Lamia | 5/18/2007 | Work Product |
| 281 | Communication to arrange discussion between counsel regarding D.R.I. Ungar case developments | McAleer, Chas | Rohback, Tom | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 6/19/2007 | Work Product |

11180291

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 282 | Communication regarding subpoena issued in D.R.I. Ungar case, with attachment | McAleer, Chas | Gottehrer, Gail L. | Hibey, Richard; Rochon, Mark | 7/25/2007 | Work Product |
| 283 | Communication to arrange discussion between counsel | McAleer, Chas | Rohback, Thomas G. | Gottehrer, Gail L.; Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/16/2007 | Work Product |
| 284 | Communication to arrange discussion between counsel | McAleer, Chas | Rohback, Thomas G. | Gottehrer, Gail L.; Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/16/2007 | Work Product |
| 285 | Communication to arrange discussion between counsel | McAleer, Chas | Rohback, Thomas G. | Hibey, Richard | 8/20/2007 | Work Product |
| 286 | Communication to arrange discussion between counsel | McAleer, Chas | Rohback, Thomas G. | Hibey, Richard | 8/20/2007 | Work Product |
| 287 | Communication to arrange discussion between counsel | McAleer, Chas | Rohback, Thomas G. | Hibey, Richard | 8/20/2007 | Work Product |
| 288 | Communication regarding communication with State Department | Hibey, Richard | Rohback, Thomas G. | Rochon, Mark; McAleer, Chas; Ferguson, Laura | 7/11/2007 | Work Product |

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|-----|----------------|--------|-----------|--------|------|-------------------|
| 289 | Communication to arrange discussion between PA/PLO and PIF representatives | Hibey, Richard | Rohback, Thomas G.; Ferguson, Laura | Rochon, Mark; Matta, Lamia; Lawson, Sherry; Salem, George; Gottehrer, Gail L. | 9/5/2007 | Work Product |
| 290 | Communication regarding contact information for State Department | Gottehrer, Gail L. | Hibey, Richard | | 7/26/2007 | Work Product |
| 291 | Communication to arrange discussion between counsel | Gottehrer, Gail L. | McAleer, Chas; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/16/2007 | Work Product |
| 292 | Communication to arrange discussion between counsel | Gottehrer, Gail L. | McAleer, Chas; Rohback, Thomas G. | Hibey, Richard; Rochon, Mark; Ferguson, Laura | 8/30/2007 | Work Product |
| 293 | Communication to arrange discussion between counsel regarding discussion with State Department | Gottehrer, Gail L. | Rochon, Mark; Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Matta, Lamia; Salem, George | 9/4/2007 | Work Product |
| 294 | Communication to arrange discussion between counsel regarding discussion with State Department | Gottehrer, Gail L. | Rochon, Mark; Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Matta, Lamia; Salem, George | 9/4/2007 | Work Product |

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 295 | Communication to arrange discussion between counsel regarding discussion with State Department | Gottehrer, Gail L. | Rochon, Mark; Rohback, Thomas G. | Hibey, Richard; Ferguson, Laura; McAleer, Chas; Matta, Lamia; Salem, George | 9/4/2007 | Work Product |
| 296 | Communication to arrange discussion between counsel | Gottehrer, Gail L. | Rochon, Mark | Rohback, Thomas G.; McAleer, Chas; Ferguson, Laura; Hibey, Richard; O'Toole, Timothy | 9/7/2007 | Work Product |
| 297 | Communication regarding communication with State Department, with attachment | Ferguson, Laura G. | Rohback, Thomas G. | Hibey, Richard | 7/12/2007 | Work Product |
| 298 | Communication to arrange discussion between PA/PLO and PIF representatives | Ferguson, Laura G. | Gottehrer, Gail L.; Rohback, Thomas G.; Salem, George; Lawson, Sherry; Matta, Lamia | Rochon, Mark; Hibey, Richard | 9/5/2007 | Work Product |
| 299 | Communication regarding PIF attorney staffing | Ferguson, Laura G. | Rohback, Thomas G | | 9/8/2008 | Work Product |
| 300 | Communication regarding PIF attorney staffing | Ferguson, Laura G. | Rohback, Thomas G. | | 9/8/2008 | Work Product |
| 301 | Communication regarding discovery served in D.R.I. Ungar case, with attachment | McAleer, Chas | Baloul, Gassan | | 10/26/2010 | Work Product |

1113829 1

| NO. | SUBJECT MATTER | SENDER | RECIPIENT | COPIED | DATE | TYPE OF PRIVILEGE |
|---|---|---|---|---|---|---|
| 302 | Communication regarding discovery served in D.R.I. Ungar case | McAleer, Chas | Hirsh, Lawrence S.; Baloul, Gassan | | 11/2/2010 | Work Product |
| 303 | Communication regarding discovery served in D.R.I. Ungar case, with attachment | McAleer, Chas | Hirsh, Lawrence S.; Baloul, Gassan | | 11/3/2010 | Work Product |
| 304 | Communication regarding discovery served in D.R.I Ungar case | McAleer, Chas | Hirsh, Lawrence S.; Baloul, Gassan | | 11/3/2010 | Work Product |
| 305 | Communication regarding discovery served in D.R.I. Ungar case | Hirsh, Lawrence S. | McAleer, Chas; Baloul, Gassan | | 11/2/2010 | Work Product |
| 306 | Letter regarding enforcement efforts against PIF, with attachments | Rochon, Mark | Dolan, JoAnn; Bhattacharyya, Rupa | Rohback, Thomas G. | 10/2/2007 | Work Product |
| 307 | Communication regarding discovery served in D.R.I. Ungar case | McAleer, Chas | Hirsh, Lawrence S.; Baloul, Gassan | | 11/8/2010 | Work Product |
| 308 | Communication regarding discovery served in D.R.I. Ungar case | McAleer, Chas | Hirsh, Lawrence S.; Baloul, Gassan | | 11/9/2010 | Work Product |
| 309 | Communication regarding discovery served in D.R.I. Ungar case | McAleer, Chas | Hirsh, Lawrence S.; Baloul, Gassan | | 11/9/2010 | Work Product |

45