

**2,000**

PASSIA MILLENNIUM

04:000009

01: 0011927



*The Millennium Issue*



# PASSIA

*Diary 2000*

## PASSIA
**Palestinian Academic Society for the Study of International Affairs**
**Jerusalem ✦ Al-Quds**

**40 NIS**

04:000010

01: 0011928



# Directory 2000

## PLO - PALESTINE LIBERATION ORGANIZATION

**Chairman:** HE Yasser Arafat
Tel.: 07-2824670/1
Fax: 07-2822365/6
**Gen.-Sec.:** Mahmoud Abbas (Abu Mazen), Gaza
Tel.: 02-2824834/1578/40664/ 050-390257
Fax: 07-2823487
**Ramallah:**
Tel.: 02-2987950
Fax: 02-2986212/3

**Political Department:** (Tunis)
Head: Farouk Qaddoumi
Tel.: 002161-230105/287336/ 233816/751305

**Media Department:**
Head: Yasser Abed Rabbo
**Ramallah:**
Tel.: 02-2986465/54044/85985
02-2981031/
050-434055/201439
Fax: 02-2986204

**Arab and International Dept.:**
Head: Dr. Zakaria Al-Agha
**Gaza:** 050-407627
Tel.: 02-2823224/6422/3055
Tel. & Fax: 07-2822576
**Ramallah:**
Tel.: 02-2985886/2959167
Fax: 02-2985887

**Economic Department:**
Head: Moh'd Zuhdi Nashashibi
Tel.: 07-2826188
Fax: 07-2820696

**Educational Department:**
Head: Yasser Amro
Tel.: 02-2927886/8936/
02-2986465/086
050-329152

**Refugees Department:**
Head: Dr. Asa'd Abdel Rahman
Tel.: 006992-74-696765
**Ramallah:** 050-549951
Tel.: 02-2984801/2
Fax: 02-2961313

**Social Affairs Department:**
Head: Suleiman Najab
Tel.: 02-2987711 – off.
02-2986186 – res.
Fax: 02-2987932
PO Box 2087

**Other PLO Executive Committee Members:**
Faisal Husseini
Tel.: 02-6264636/6286825/
02-6273701/4020
050-417117/549854/549831

Dr. Samir Ghosheh
Tel.: 02-2985895/607/050-301576
Ali Ishaq
Tel.: 00962-6-661455/661491
050-398609/445432
Fax: 02-2958797 /
Mahmoud Ismail
Tel.: 07-2846944
050-599870
Dr. Emil Jarjoui
Tel.: 02-5828066
Taysir Khalid
Tel.: 02-2954438 – off.
050-573935
09-2385577/015 – res.
Fax: 02-2980401
Riad Khodari
Tel.: 07-2823180
059-408027
Abdel Rahim Malouh
Tel.: 02-2959767 – off.
02-2980430 – res.
050-521287
Ghassan Shaka'a
Tel.: 09-2379313/1451
050-539334

**Palestinian National Council (PNC)**
Speaker: Salim Deeb Al-Zanoun
Tel.: 07-2824489/5941
Fax: 07-2824164
Gaza
Nablus: Deputy: Taysir Quba'a
Secr.: Imad Musa
Tel.: 09-2385571/4
Tel.: 050-507431/059-507431
E-mail: p-n-c@zaytona.com
http://www.p-n-c.org
Amman: PO Box 910244
Tel.: 962-6-5679391/2

**Orient House**
Head: Faisal Husseini
Tel.: 02-6273573/2483
Fax: 02-6286820/ 6274020
Abu Obeidah St
PO Box 20479, Jerusalem

## PALESTINIAN NATIONAL AUTHORITY

### THE PRESIDENT'S OFFICE

**President:** Yasser Arafat
Tel.: 07-2824670/1/5963
Fax: 07-2822365/6
**Central:** Tel.: 07-2841028/38
Sec. Gen.: Tayyeb Abdul Rahim
Tel.: 07-2824171
Dir. Gen.: Dr. Ramzi Khoury
Tel.: 07-2824670/1
Cabinet Sec.: Ahmad Abdul
Rahman – Tel.: 07-2826890

**Spokesperson:** Marwan Kanafani
Tel.: 07-2826021
**Advisor:** Nabil Abu Rudeineh
Tel: 07-2825154
**President's Representative:**
Suleiman Ash-Shurafa
**Economic Advisor:** Khalid Slam
Tel: 02-2987770/5048/9
Fax: 02-2987771
**Israeli Affairs Advisor:**
Dr. Ahmad Tibi
Tel: 02-6771267 / 050-268777
**Protocol Office:**
Dir.: Khaled Al Yaziji
Tel.: 07-2824064/5
Fax: 07-2825092
**President's Office, Jericho:**
Dir.Gen.: Dr. Sami Musallam
Tel.: 02-2321241/2 / 050-323164
Fax: 02-2321291
**President's Office, Ramallah:**
Dir. Gen.: Imad Nahhas
Tel.: 02-2959929/8/2981370/1
Fax: 02-2981379
**Planning Center (OPPC):**
Tel.: 07-2820725
E-mail: oppc@palnet.com
http://www.oppc.pna.net
Neima Bldg., Rimal, Gaza
**National Institution Office:**
Dir.: Wa'el Nazif
Tel. & Fax: 02-2321411
School St, Jericho
**Foreign Media Press Officer:**
Mohammed Edwan
Tel.: 07-2821090/4777
**President's Archives:**
Tel.: 07-2829451/2/6081

### MINISTRY OF AGRICULTURE

**Minister:** Hikmat Zaid
Tel.: 02-2961090-2/80/
02-2987029/6502
Fax: 02-2961212/2987028/7422
Al-Balua', PO Box 197, Ramallah
**Gaza Office:**
Tel.: 07-2829123-6
Fax: 07-2863926
Abu Khadra Bldg., Al-Wahda St.,
PO Box 4014, Gaza
**Asst. Deputy:** Atta Abu Karsh
Tel. & Fax: 07-2865990
**Dir. Gen:** Mahmoud Abu Samra
Tel.: 07-2828123
**Nablus Office:**
Tel.: 09-2384333/4
Fax: 09-2384335
**Deputy:** Azzam Tbaileh
Tel.: 09-2384333/4/02-2961220
Fax: 09-2384335
**Dir. Gen. Scientific Research:**
Shaker Joudeh
**Jericho Office:**
**Dir.Gen.:** Moh'd Husni Qamhiyeh

04:000011

01: 0011929

Tel.: 02-2322425/73
**Dir.Gen.,** District Agricultural Dept:
Jamil Khalifeh
**General Admin. of Projects:**
Head: Mahmoud Hussein
Tel.: 02-2406502
**Central Veterinary Department:**
Head: Dr. Moh'd Hassouneh
Tel.: 02-2406029/788
**Central Veterinarian Laboratory**
Tel.: 02-2986530
Ramallah

**Palestinian National Agricultural
Research Center (Jericho)**
Dir.: Dr. Mohammed Al-Quttub
Tel.: 02-2321922-5
Fax: 02-2321926

## MINISTRY OF CIVIL AFFAIRS

**Minister:** Jamil Tarifi
Tel.: 02-2987336-9/452-4/
Fax: 02-2987335/7451
Green Tower Bldg., An-Nuzha
St., PO Box 2074, Ramallah
Gaza:
Tel.: 07-2827856/66
Fax: 07-2827846
Tal Al-Hawa, Gaza
**Deputy:** Zuheir Khalaf
**Asst. Deputy:** Sufian Abu Zaydeh
**Dir.Gen. West Bank:** Wajih Al-
Atari, Khaled Salim
**Dir. Gen. Gaza:** Freij Al-Kheiri
Tel.: 07-2822333
Fax: 07-2822334
Jamal Zaqout: Tel.: 07-2829117
**PR:** Dir.: Fakhr Eddin Ad-Dik
**PA Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799521
          Fax: 02-2799520
Allenby Bridge: Tel.: 02-9943395
Bethlehem: Tel.: 02-2770590
              Fax: 02-2770591
Deir Al-Balah: Tel.: 07-2531517
              Fax: 07-2531518
Gaza: Tel.: 07-2894049/2822333
      Fax: 07-2822334
Hebron: Tel.: 02-2226420
          Fax: 02-2226421
Jabalia: Tel.: 07-2459570
          Fax: 07-2459571
Jenin: Tel.: 06-2501555
          Fax: 06-2501556
Jericho: Tel.: 02-2321448
          Fax: 02-2321030
Khan Younis: Tel.: 07-2054359
              Fax: 07-2054574
Nablus: Tel.: 09-2384404
          Fax: 09-2384405
Qalqilya:Tel.: 09-2942755
          Fax: 09-2942757
Rafah: Tel.: 07-2135773/27/
        07-2123685/6
        Fax: 07-2135773
Ramallah: Tel.: 02-2986512
          Fax: 02-2986513
Tulkarem: Tel.: 09-2674084
          Fax: 09-2674085

## MINISTRY OF CULTURE & ARTS

**Minister:** Yasser Abed Rabbo
Tel.: 02-2986205/6/2961819
Fax: 02-2986204
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah
Gaza:
Tel.: 07-2824850/70
Fax: 07-2824860
PO Box 4024
**Deputy:** Yahya Hassan Yakhluf
**Dir. Gen.:** Ahmed Dahbour
Tel.: 07-2824850/60/70/7253
Fax: 07-2824860
Mustafa Hafez St., PO Box 4004,
Rimal, Gaza
**Advisor & Dir. Gen.:** Yousef Luffad
**Director Generals:**
- **Literature & Publications:**
  Mahmoud Shqeir
- **International Relations & Advi-
  sor to the Min.:** Sam'an Khouri
- **Arts:** Leana Badr
- **Public Relations:** Ali Amer
- **Cultural Centers:** Ali Khalili
- **Hebron Office:** Yousef Tartouri

## MINISTRY OF DETAINEES &
## FREED DETAINEES AFFAIRS

**Minister:** Hisham Abdel Razeq
Tel.: 02-2961714/3 07-2847148
Fax: 02-2963722
E-mail: detainee@hally.net
Shalash Bldg., Irsal St.,
PO Box 2105, Ramallah
**Deputy Dir. Gen.:** Radi Jaraii
Tel.: 02-2961714/ 050-286806
Gaza:
Tel.: 07-2847158/468/2828989
**Office Dir.:** Mu'ath Al-Hanafi
Tel. & Fax: 07-2847148/58
**Deputy:** Khalil Ar-Rai
Tel.: 059-403400
**District Offices:**
Bethl.: Head: Ibrahim Najajreh
          Tel.: 02-2741642
Hebron: Munquez Abu A'twan
          Tel.: 02-2226423
Jenin: Nazmi Abdel-Ghafour
          Tel.: 06-2501184
Jerusalem: Dir.: Nidal Qatash
              Tel.: 02-2961714/3
              Fax: 02-2963722
Nablus: Abdul Rahman Daoud
          Tel.: 09-2374125
Qalqilya: Head: Izzat Malouh
          Tel.: 09-2942587

**Ex-Detainees Rehabilitation
Program**
Dir.: Radi Jamil and Nasser Jarai'
Tel.: 02-2980032/3
Gaza: Dir.: Mohammed Tlouli
Tel.: 07-2847168
(Services that include health insu-
rance, job search assistance, edu-
cation, vocational training, loans,
psychological counseling.)

## MINISTRY OF ECONOMY &
## TRADE

**Minister:** Maher Al-Masri
Tel.: 07-2829140-3/454/
        07-2820682/6137
Fax: 07-2826149/2824884
Charles De Gaulle St., Rimal,
PO Box 4023, Gaza
Ramallah:
Tel.: 02-2981214-9/08/12
        050-576039/373705
Fax: 02-2981210-5/7/8
PO Box 1629, Ramallah
**Deputy:** Dr. Maher Al-Kurd
**Asst. Dep.:** Sulaiman Abu Karsh
**Asst. Deputy for Financial &
Admin. Issues:** Tawfiq Shihabi
**Dir.Gen., Min.:** Zakaria Al-Madhun
Tel.: 07-2829140-2/6139
**Director Generals:**
- **Trade:** Nasser Saraj
  Tel.: 07-2829140/1/2/68984
  Fax: 07-2823343
  Ar-Rimal, Gaza
- **Trade, WB:** Abdul Hafiz Nofal
- **General Admin. for Trade
  Cooperation:** Saeb Bamieh
- **General Admin. for Enterprises:**
  Omar Lehroub
- **Services & Trade Unit:**
  Ibrahim Muqaiyad
  Tel.: 07-2829143
- **Coordination with Chambers of
  Commerce & International
  Organizations:** Moaz Ghosheh
**Import/Export Dept:**
Head: Hamad Ar-Raffati
Tel.: 07-2826139
Exhibitions & Markets Dept:
Tel.: 02-2981214-6/07

## MINISTRY OF EDUCATION

**Minister:** n.a.
Tel.: 02-2983200/53/42/56/5555
Fax: 02-2983222
PO Box 576, Ramallah
Gaza:
Tel.: 07-2861409/2300/4496
        07-2865207/29211
Fax: 07-2865909/6909/9211
Al-Wahdeh & Al-Yarmouk St.
intersection, PO Box 435, Gaza
**Deputy:** Dr. Naim Abu Hommos
Tel.: 02-2983256/2983201/42
**Asst. Deputy/Gaza:** Abdallah
Abdul Mun'em
Tel.: 07-2861409/5200
**Asst. Deputy/West Bank:**
Mute' Abu Hijleh
Tel.: 02-2983253/6/7/2983207
**Director Generals:**
- **Administrative Affairs:**
  Azzam Abu Bakr
  Tel.: 02-2983292
- **Books & Educational Publi-
  cations:** Muwafaq Yaseen
  Tel.: 02-2406174
- **Buildings & Projects:**
  Eng. Fawwaz Mujahed
  Tel.: 02-2983252

10

04:000012

01: 0011930

- **Curriculum Center:** Dr. Salah Yassin - Tel.: 02-2406756
- **Development & District Admin.:** Jihad Zakarneh Tel.: 02-2983291
- **Educational Activities & Students' Affairs:** Zainab Al Wazir Tel.: 07-2821475
- **Educational Techniques:** Subhi Al-Kayyed Tel.: 02-2401119
- **Financial Affairs:** Moh'd Jubran Tel.: 02-2983206
- **General Education:** Walid Zagha Tel.: 02-2983205
- **International & Public Relations:** Khalil Mahshi Tel.: 02-2983203
- **Supplies:** Hasan Sarsour Beirut.: 07-2865206
- **Technical & Vocational Education:** Shaheen Shaheen Tel.: 02-2983235
- **Training & Educational Supervision:** Dr. Said Assaf Tel.: 02-2983255
- **Personnel & Registration Office:** Mohammed Hamida Tel.: 02-2983200
**Legal Advisor:** Khairi Hanoun Tel.: 02-2983259
**Advisor:** Lousia Hijazi Tel.: 02-2983251
**District Offices:**
Bethlehem: Head: Moh'd Al-Dibs Tel.: 02-2744392
Gaza: Mohammed El Hanjuri Tel.: 07-2829207
Hebron: Dr. Taysir Maswadeh Tel.: 02-2228990
Jenin: Jamal Tarif Tel.: 06-2501366
Jericho: Moh'd Abdel Qader Tel.: 02-2321244
Jerusalem: Abdul Muhsen Jabber Tel.: 02-6276514
J'lem Suburbs: Subhi Al Khatib Tel.: 02-2348627
Khan Younis: Ali Khalefa Tel.: 07-2054410
Nablus: Rima Zeid Al-Kilani Tel.: 09-2389544
North Gaza: Ismail Al-Jumasi Tel.: 07-2453130
Qabatia: Head: Lutfi Kittaneh Tel.: 06-2432604
Qalqilya: Head: Mohammed Alia Tel.: 09-2940001/1111
Ramallah-Al-Bireh: Musa Jamhour Tel.: 02-2987623
Salfeet: Khalil Abu Libdeh Tel.: 09-2395661
South Hebron: Khalil Tmeizi Tel.: 02-2226366
Tulkarem: Husni Sadeq Badran Tel.: 09-2671038

## MINISTRY OF ENVIRONMENT

**Minister:** Dr. Yousef Abu Safiyeh
Tel.: 07-2822000/3000/2847208
Fax: 07-2847198

E-mail: pena@planet.edu
An-Nasser, Ath-Thwara St., Gaza
**Deputy:** Dr. Sufian Sultan Tamimi
**Asst. Deputy:** Musa Abu Gharbiyeh
Tel.: 02-240349677
Fax: 02-2403494
Ramallah
Hebron:
Tel.: 02-2225328/9269
Fax: 02-2229279
PO Box 296, Hebron

## MINISTRY OF FINANCE

**Minister:** Moh'd Zuhdi Nashashibi
Tel.: 07-2863994/2863636/964/ 07-2826188/365/75/85
Fax: 07-2829248/2820690
Beirut St., Tel Al-Hawa,
PO Box 4007, Gaza
Ramallah:
Tel.: 02-2984917/8/140/ 02-2400372/650/ 050-340119
Fax: 02-2985850
Sateh Marhaba, Al-Bireh
PO Box 795, Ramallah
**Deputy Min.:** Dr. Atef Alawneh
Tel.: 02-2985881/2400372
**Asst.Deputy:** Mohammed Jaradeh
Tel.: 07-2829243
**Director Generals:**
- **Gaza:** Sa'eed Aweidah Tel.: 07-2829247
- **West Bank:** Sami Ramlawi Dir. Gen.: A'bla Nashashibi Tel.: 07-2825942
- **Budgetary Affairs:** Tel.: 07-2825225
- **Publications:** Ibrahim Al-Biltaji Tel.: 07-2829248
- **Personal/Administrative Affairs:** Basel Ar-Ramahi Tel.: 02-2400480
- **Income Affairs:** Nasser Tahboub Tel.: 02-2958928
- **Finance:** Mahmoud Al-Saqa Tel.: 07-2829247 Fax: 07-2825305
- **Auditing/Control:** Said Al-Qidreh - Tel.: 07-2829423
- **Customs & VAT:** Gaza: Mohammed Faraj Al-Issa West Bank: Nasser Tahboub
- **Income Tax:** West Bank: Jihad Zamari (Acting) Tel.: 02-2980484 Gaza: Bayyan Abu Shaban
- **Salaries:** Mustafa Diab

## MINISTRY OF HEALTH

**Minister:** Dr. Riad Za'noun
Tel.: 07-2829302-3/ 07-2824607/941/7225
Fax: 07-2826295/7634
E-mail: mohgaza@palnet.com
E-mail: pnamoh@palnet.com
http://www.pna.org/moh/
Abu Khadra Bldg., PO Box 1035
or PO Box 5001, Gaza

Ramallah:
Tel.: 02-2987743
Fax: 02-2987742
Dr. Ziad Al-Haj Yassin Bldg., Al-Balou', Al-Bireh
**Deputy:** Dr. Munther Al Sharif
Tel.: 09-2384771-6/2380060
Fax: 09-2384777
PO Box 14, Nablus
**Director Generals:**
- **Gaza:** Dr. Imad Tarawneh Tel.: 07-2829153/73/74
- **West Bank:** Dr. Fahed As-Said Tel.: 09-2384771-6 Fax: 09-2384777
- **Children's Health:** Dr. Raghda Shawwa
- **Community Health:** Dr. Majed Niroukh Tel.: 02-2987740
- **Dentistry:** Dr. Saqer Abu Qumboz
- **Emergency:** Dr. Moh'd Salameh
- **Enviromental Health:** Dr. Ramez Al Titi Tel.: 02-2955766/7392
- **Health Insurance:** Dr. Mohammed Abu Al Fadl
- **Health Promotion:** Dr. Zahira Habash
- **Hospitals:** Dr. Faisal Abu Shahla
- **International Cooperation:** Dr. Yousef Al-Hindi
- **Pharmaceuticals:** Dr. Ziad Sha'ath
- **Planning:** Khaled Abu Ghali Tel. & Fax: 07-2828003
- **Primary Healthcare:** Dr. Abdul Jabar At-Tibi
- **Preventive Medicine:** Dr. As'ad Ramlawi Tel.: 02-2957393
- **PR:** Dr. Marwan Za'ayim Tel. & Fax: 07-2826944
- **Public Health Admin.:** Dr. Nadim Toubasi Tel.: 02-2957959/387
- **Treatment Abroad:** Dr. Wa'el Isa
- **General Admin. of Pharmacy** Dir.: Dr. Walid Ubeidallah Tel.: 02-2954698/7 Fax: 02-2954697 Al-Ayyam Newspaper St., Industrial Zone, Beitunia
**Quality Improvement Project**
Dir.: Dr. Nehaya Telbani
Tel.: 07-2827941
Fax: 07-2827225
http://www.qippna.org
c/o Ministry of Health, Gaza
Ramallah:
Contact: Usta Dabit
Tel.: 02-2409380/1
Fax: 02-2402019
Dr. Ziad Haj Yassin Bldg., Al Balou', Al-Bireh
**Health Services Management Unit**
Dir.: Dr. Faisal Abdul Latif
Tel.: 02-2407775
Fax: 02-2959830
E-mail: hsmu@jrol.com
Dr.Ziad Haj Yassin Bldg., Al-Balu', Al-Bireh, PO Box 1894, Ramallah

01: 0011931

**District Offices:**
Bethl.: Dr. DeGaulle Haudali
Tel.: 02-2741756/023
Hebron: Dr. Abdel Aziz Shqeir
Tel.: 02-2227695/6078/7706
Jenin: Dr. Mohammed Toufakji
Tel.: 06-2501033/2480/3298
Jericho: Dr. Nazih Mulseh
Tel.: 02-2322573/1292/3
Nablus: Dr. Sa'id Al Hamouz
Tel.: 09-2376601
Qalqyilia: Dr. Ziad Eid
Tel.: 09-2940054/1054
Ramallah: Dr. Fawzi Falah
Tel: 02-2956521/5658/84850
Salfeet: Dr. Bassam Abu Madi
Tel.: 09-2395727/674
Tulkarem: Dr. Sa'id Hanoun
Tel.: 09-2617003/71423

## MINISTRY OF HIGHER EDUCATION

**Minister:** Dr. Munther Salah
Tel.: 02-2954490/5/
02-2987600/30/4/7833
Fax: 02-2954518
E-mail: minister@mhe.planet.edu
http://www.pal-mhe.org
Um Sharayet, POBox 17360, J'lem
Gaza:
Tel.: 07-2820004/8824/14
Fax: 07-2828554
Al-Yarmouk//Omar Al-Mukhtar
St., PO Box 5301, Gaza
**Deputy:** Eng. Hisham Kuheil
Tel.: 02-2954490/82604/
07-2820004
E-mail: hkuheil@mhe.planet.edu
**Advisor:** Dr. Gabi Baramki
Tel.: 02-2982604
E-mail: gbaramki@mhe.planet.edu
**Press Office:** Majid Sawalhah
Tel.: 02-2982629
E-mail: minister@mhe.planet.edu
**Director Generals:**
- **International & Cultural**
**Relations:** Dr. Lily Feidy
Tel.: 02-2982615
E-mail: lfeidy@mhe.planet.edu
- **Students' Affairs:** Moh'd Khader
Tel.: 02-2982627
E-mail: mkhader@mhe.planet.edu
- **Technical Education & Colleges:**
Ziad Jweiles - Tel.: 02-2982631
E-mail: jweiles@mhe.planet.edu
- **Licensing & Accreditation:**
Head: Dr. Ribhi Abu Sneineh
Tel.: 02-2982639
E-mail: rsneineh@mhe.planet.edu
- **Admin. & Financial Affairs:**
Dr. Abdul Karim Az-Zughayar
Tel.: 02-2982608
E-mail: dg-finance@mhe.planet.edu
- **Scientific Research:**
Dr. Abdel Salam Shal'ab
Tel.: 02-2982603
E-mail: dg-research@mhe.planet.edu
- **Planning & Development:**
Dr. Wael Al-Qadi
Tel.: 02-2982620
E-mail: waelq@mhe.planet.edu

- **University Education:**
Tel.: 02-2982609
E-m: dg-universities@mhe.planet.edu
Gaza: Dir.: Mohammed Abu Jarad
Tel.: 07-2920004
Fax: 07-2828554
E-mail: abujarad@mhe.planet.edu
Jerusalem: Dir.: Soubhi Al Khatib
Nablus: Dir.: Hani Makboul
Tel. & Fax: 09-2397103
Az-Zaka Bldg., Rafidia Main St.

## MINISTRY OF HOUSING

**Minister:** Dr.Abdul Rahman Hamad
Tel.: 07-2839199/2843444
07-2822233-6/4646/68480
Fax: 07-2822235
Damascus St., Southern Rimal,
PO Box 4034, Gaza
Ramallah:
Tel.: 02-2987704/51434/
02-2986747/0154
Fax: 02-2987705/2400890
Irsal St., Al-Masayef, PO Box 2227
**Dep. Min.:** Marwan Abdul Hamid
**Dir. Gen.:**
- **Gaza:** Dr. Ramadan Al-Najjar
- **West Bank:** Adnan Abu Ayyash
**Dept. for Land Survey**
Tel.: 02-2957371/544
Bethl.: Tel. & Fax: 02-2743344
Hebron: Tel.: 02-2227623
Fax: 02-2226040
Jenin: Tel. & Fax: 06-2501016
Jericho: Tel. & Fax: 02-2321264
J'lem: Tel. & Fax: 02-2797201
Nablus: Tel.: 09-2385343
Fax: 09-2383816
Qalqilya: Tel.: 09-2949688
Fax: 09-2940688
Ramallah: Tel.: 02-2956747
Salfeet: Tel.: 09-2399230
Fax: 09-2395808
Tubas: Tel.: 09-2574395
Fax: 09-2574504
Tulkarem: Tel.& Fax: 09-2671780

## MINISTRY OF INDUSTRY

**Minister:** Dr. Sa'di Al-Krunz
Tel.: 02-2987641/2/4956-8
Fax: 02-2986640/7642/7640
E-mail: industry@planet.edu
Um Sharayet, POB 2073, Ramallah
Gaza:
Tel.: 07-2826453/63/
07-2829454/697-9/43707
Fax: 07-2828448
An-Nasser & Ahmad Shuqeiri St.
Intersection, PO Box 4053, Gaza
**Deputy:** Eng. Adnan Samara
Tel.: 02-2959414
**Asst. Deputy:** Dr. Jawad Naji
Hirzallah - Tel: 02-2987641
**Dir.Gen.:** Dr. Nasr Jabr
Tel.: 07-2829454/6453/463
Fax: 07-2824884
**Dir. Gen.:** Atef Milani, Rateb Al-
A'mleh, Majeda Al-Masri

**Research & Planning:**
Dr. Sami Abu Zarifeh
**District Offices:**
Bethl.: Head: Ra'ed Dekarte
Tel.: 02-2741776
Hebron: Head: Moh'd Atawneh
Tel.: 02-2226393
Jenin: Head: Emad Abu Tabikh
Tel.: 09-2503280
Nablus: Head: Ziad Tou'meh
Tel.: 09-2385953
Tulkarem: Yousef Saleh Babiyeh
Tel.: 09-2672511

## MINISTRY OF INFORMATION

**Minister:** Yasser Abed Rabbo
Tel.: 02-2954041/2/4/2986465-8
Fax: 02-2954043/86466/86204
E-mail: mininfo@planet.edu
or: postmaster@mininfo.pna.org
http://www.pna.org/mininfo
Acre St., Al-Bireh, PO Box 244,
Ramallah
Gaza:
Tel.: 07-2866888/6100/6200
Fax: 07-2824926
An-Nasr St., PO Box 5195, Gaza
**Dir. Gen.:** Hasan Al-Kashif
Tel.: 07-2824925/66888/
07-2826100/200/1672
Fax: 07-2821672/2824926
**Dir. Gen. West Bank:**
Mohammed Suleiman
Tel. 02-2966445/54042
Fax: 02-2954043/07-2824926
**District Offices:**
Bethl.: Tel. & Fax: 02-2765115
Hebron: Tel. & Fax: 02-2226938
Shalalah St., Natsheh Bldg.
Nablus: Tel.: 09-2384024
Sa'addin Bldg., Adel St.
**Director Generals:**
- **Press & Printed Materials:**
Hani Al-Masri
- **Financial & Admin. Affairs:**
Ibrahim Sajdiyeh
- **Local Media:** Moh'd Abdul Hamid
- **Public Media:** Towfiq Bseiso
- **External/Local Media/Public**
**Relations:** Walid Awad
- **Women & Child Affairs:**
Clemence Khoury
- **South Governorate Office:**
Yacoub Shaheen

## MINISTRY OF THE INTERIOR

**Minister (acting):** Pres. Yasser Arafat
Tel.: 07-2829090/1/62500/5266/
07-2846522
Fax: 07-28240165
An-Nasser St., Gaza
Ramallah:
Tel.: 02-2959395-8
Fax: 02-2959394
Al-Irsal St., PO Box 641
Hebron:
Tel.: 02-2227265/6350
Fax: 02-2228649
Old Civil Administration Bldg.

PASSIA

04:000014

01: 0011932

**Deputy:** Ahmad Said Tamimi
Tel.: 02-2228550
**Asst. Deputies.:** Jamil Shehadeh, Zakaria Abdul Rahim
**Dir. Gen.:** Dr. Awad Hijazi
Tel.: 07-2821661
Licensing Dept.: 07-2829183/5/8
Director Generals:
- **Ministry:** Omar Al-Shibli
- **Organizations:**
  Mohammed Al-Madhoun
  Tel.: 07-2863800/4084/21661
  Fax: 07-2829470
- **PR:** Nizam Abu Sha'ban
- **Passport & Naturalization:**
  Mohammed Al-Agha
  Tel.: 07-2822526
  Fax: 07-2862500
- **Legal Department:** Sa'ed Tafesh
  Tel.: 02-2322230
  Fax: 02-2321061
  Jericho
- **Directorate of Prisons:**
  Col. Hamdi Reefi
  Tel. & Fax: 07-2829112
- **Directorate of Police Training:**
  Brig.Gen. Samih Nasser
  Tel.: 07-2829366
  Fax: 07-2829365
- **Civil Defence:**
  Mahmoud Abu Marzouq
  Tel.: 07-2863633 - Gaza
  Tel. & Fax: 07-2824159
  Ansar: 07-2823485/9481
  Tel.: 02-2226350 - Hebron
  Tel.: 09-2382591/3 - Nablus
**Civil Defense Centers:**
Al-Bireh: Tel.: 02-2955595
Bethl.: Tel.: 101/102/02-2741123
Deir Al Balah: Tel.: 102
Dura: Tel.: 02-2225355
Gaza: Tel.:102/07-2861233/3633
Hebron: Tel.: 02-2228844
Jabalia: Tel.: 102/07-2457836/35
Jenin: Tel.: 102/06-2501225
Jericho: Tel.: 02-2322658
Khan Younis:
    Tel.: 102 / 07-2051022/3057
Qalqilya: Tel.: 09-2994040/1
Rafah: Tel.: 07-2135079/6266
Ramallah: Tel.: 02-295880/6102
Salfeet: Tel.: 09-2395757
Tulkarem: Tel.: 09-2672130
Yatta: Tel.: 02-2225607

---

### MINISTRY OF JUSTICE

**Minister:** Freih Abu Meddien
Tel.: 02-2867109/20256/
      07-2822231/318/9118
Fax: 02-2867109/20265
**Deputy Min.:** Ibrahim Al Daghma
Tel.: 02-2822927
**Asst. Dep.:** Hassan Abu Libdeh
Tel. & Fax: 07-2825286
**Attorney Gen.:** Zuheir As-Sourani
Tel.: 07-2824503
**Dir.Gen.:** Atef Khudari
Tel.: 07-2820266
Fax: 07-2867109
**Dir. Gen./WB:** Farouk Abul Rub

**Dir. Gen.:** Yahya Shrour
Tel.: 07-2845432
Fax: 07-2867109
**Dir. Gen. Public Relations:**
Mohammed Abu Shawesh
Tel.: 07-2829120
Fax: 07-2867109
**Legislation Department - Diwan Al Fatwa Wal Tashrei'**
Head: Ibrahim Al Daghma
Tel.: 07-2867918/845402
Tel.: 02-2984304/6 (Ramallah)
Fax: 07-2822927/2829197
**Chamber of the Chief Justice High Court:**
Tel.: 07-2824501
Fax: 07-2822388
**Chief Justice, Shari'a Courts:**
Sheikh Mohammed Hussein Abu Sardane

---

### MINISTRY OF LABOR

**Minister:** Rafiq An-Natsheh
Tel.: 02-2900375-9/2900990
Fax: 02-2900607
Old UNRWA Bldg., Main St.,
Betunia, PO Box 350, Ramallah
E-mail: info.mol.pna.org
http://www.mol.pna.org
**Gaza:**
Tel.: 07-2863919/8393/8291/46
      07-2829147
Fax: 07-2868478/22400
Abu Khadra, PO Box 4021
**Asst. Deputy Ministers:**
Moh'd Sabbah (West Bank, Gaza)
Tel.: 02-2901373
Haider Ibrahim (West Bank)
Tel.: 02-2900379
**Dir. Gen.:** Ahmed Abu Shawish
**Employment Program:**
Dir.: Dr. Ahmed Majdalani
Tel.: 02-2900965
**Director Generals:**
- **Admin. & Financial Affairs:**
  Mohammed Sbeitan
- **Cooperatives:** Taher An-Natsheh
- **Employment & Labor:**
  Gaza: Said Mdalal
  West Bank: Hussein Al-Abed
- **International, Arab & Public Relations:** Hassan Saleh
- **Labor Inspection:** Mohammed Al-Shunaq
- **Labor National Institute:**
  Fawaz Yassin
- **Labor Relations:** Ahmad Nijjem
- **Occupational Safety & Health:**
  Assef Sa'id
- **Planning & Information:**
  Ghazi Al-Khalili
- **Social Insurances:**
  Mohammed Hzayyim
- **Vocational Training:** Riad Madani, Ahmad Al Khatib
- **Woman Affairs:** Ihsan Barnawi
**Media & Public Relations Dept.:**
Head: Ali Najmeddin
Jericho Office:
Tel.: 02-2322616/271

Fax: 02-2321270
**Public Relations:** Hafiz Abbassi
Tel.: 07-2822400
**Palestinian-Swiss Cooperation - Expert Team on Vocational Training**
Head: Mazen Al Hashweh
Tel.: 02-2900960/2900965
Fax: 02-2900965
**District Offices:**
Bethlehem: Head: Yassin Radi
    Tel.: 02-2742557
Hebron: Head: Ibrahim Abu Zahra
    Tel.: 02-2226151
Jenin: Head: Hassan Mithani
    Tel.: 06-2503263
Jericho: Head: Husni Romah
    Tel.: 02-2322616/1271
    Fax: 02-2321270
Jerusalem: Head: Hussein Abu Gharbieh
    Tel.: 02-2796057
Nablus: Head: Moh'd Abu Zaytun
    Tel.: 09-2384639
Qaqilya: Head: Husni As-Saifi
    Tel.: 09-2940010
Ramallah: Head: Ghazi Zaher
    Tel: 02-2957395
Salfeet: Head: Baha' Eddin Taha
    Tel.: 09-2395226
Tulkarem: Shehadeh Al-Minawi,
    Tel.: 09-2672147

---

### MINISTRY OF LOCAL GOVERNMENT

**Minister:** Dr. Sa'eb Erekat
Tel: 02-2322619/1556/065/240/61
Fax: 02-2321240
E-mail: molg@p-ol.com
http://www.p-ol.com/~molg/
Kitf Al-Wad, PO Box 98, Jericho
**Gaza:** Abu Khadra Complex
Tel.: 07-2866844/494/29184/046
      07-2820273/4478
Fax: 07-2867509/6844/2820271
**Ramallah:**
Tel.: 02-2921261/2958991-4
Fax: 02-2986610
Beitunia (Industrial Zone), POB 730
**Deputy:** Dr. Hussein Al-Araj
Tel.: 02-2921240
**Asst. Deputy/Gaza:** Ismail Abu Shamaleh - Tel.: 07-2820271
**Asst. Deputy/WB:** Ahmad Ghneim
**Dir. Gen.:** Jihad Hamdan, Omar Samha
PR: Dir.: Dr. Hani Al-Hrub
Tel.: 02-2958991/2/3/4
**District Planning Committee:**
Tel.: 09-2945394 - Qalqilya

---

### MINISTRY OF NON-GOVERN-MENTAL ORGANIZATIONS

**Minister:** Hassan Asfour
Tel.: 07-2825552/34828
Fax: 07-2834858
Gaza
**Ramallah:**
Tel.: 02-2401370
Fax: 02-2401371

04:000015

PASSIA

01: 0011933

## MINISTRY OF PARLIAMENTARY AFFAIRS

**Minister:** Nabil Amro
Tel.: 02-2960872-3/2958433
    050-409118
Fax: 02-2981101
Irsal St., Shihab Bldg., Ramallah
**Dir. Gen.:** Sa'id Abu A'mara
Tel.: 02-2960871

## MINISTRY OF PLANNING & INTERNATIONAL COOPERATION

**Minister:** Nabil Sha'ath
Tel.: 07-2867334/2822482/937
    07-2829260/2821655/4090
    050-536010
Fax: 07-2824090/2937/2482
E-mail: info@nmopic.pna.net
http://www.pna.net
PO Box 4017, Gaza City
West Bank:
Tel.: 02-2961860-2/850/1
    02-2366000/2983914
Fax: 02-2961856-9
Al Balou', Al-Bireh
PO Box 54319, Jerusalem
PO Box 1336, Ramallah
**Asst. Dep. Min. (Planning):**
Dr. Samih Al Abed
Tel.: 02-2961851/050-352875
**Asst. Dep. Min. (Internat. Coop.):**
Dr. Anis Al-Qaq
Tel: 02-2961952/2447045
**Asst. Deputy:** Ali Sha'ath - Gaza
Tel.: 02-2826737
**Dir. Gen.:** Dr. Majdi Khalidi
Tel.: 07-2822483
Director Generals:
- **Internat. Coop.:** Walid Siam
    Ahmad Suboh
    Tel.: 02-2961952/3
    Hisham Mustapha
    Tel.: 02-2961954
- **Gender Planning & Development:** Zahira Kamal
    Tel.: 02-2961856
    050-500363/050-695342
- **Expatriate Affairs:** Anis Bargouthi
    E-mail: expat@intlcoop.pna.net
- **Admin. & Financial Affairs:**
    Said Al-Qudreh
    Tel.: 07-2821655
- **Israeli Affairs:** Sufian Abu Zaydeh
    Tel.: 07-2829258
- **Institution.Building & Human
    Resources Development:**
    Dr. Mohammed Ghadiyeh
    Tel.: 02-2961864
Science & Technology Directorate: Head: Dr. Marwan Awartani
Tel. & Fax: 02-2446015
PR Dept.: Basel Jaber
Tel.: 02-2961960/
    07-2829258/2961954
Media Office: Basel Jaber
Tel.: 07-2867334
NGO Dept.: Dr. Fathi Darwish
Tel.: 02-2447404

## MINISTRY OF POSTS & TELECOMMUNICATION

**Minister:** Imad Al-Falouji
Tel.: 07-2822822/9171/
    07-2825612/57888
Fax: 07-2826399/9168
Gaza
Ramallah:
Tel.: 02-2986555/7/8/946
    050-445457
Fax: 02-2986556
E-mail: hayaha@hotmail.com
Irsal St., Al-Balou', PO Box 674
**Deputy Min.:** Zuheir Lahham
Tel.: 07-2825666/2829488/59
Fax: 07-2825666
**Dir. Gen.:** Mahmoud Diwan
Director Generals:
- **West Bank:** Samir Bakr
- **Gaza:** Kamel Sha'ath
- **Communications:** Moh'd Skeik
- **Internal Control:** Majdi Jaber
- **Postal Affairs:** Omar Khalawi
    Tel.: 02-2985641-3

## MINISTRY OF PUBLIC WORKS

**Minister:** Azzam Al-Ahmad
Tel.: 02-2980206/8/7888/
    02-2400888/1208/2206
Fax: 02-2400890/2400890
Sateh Marhaba, Al-Bireh
PO Box 29, Ramallah
Gaza:
Tel.: 07-2829232-4/62900
Fax: 07-2868475/23635
Arab League St., Rimal
**Deputy:** Deif Allah Al Akhras
Director Generals:
- **Public Works:** Afif Said
    - Hebron: Majdi Abu Gharbiyeh
    - Jericho: Musa Jadallah
- **Planning & Studies:** Aqil Kharsam
- **Technical Affairs:** Maher Ghneim
- **Admin. & Financial Affairs:**
    Bassam Abu Gharbiyeh

## MINISTRY OF SOCIAL AFFAIRS

**Minister:** Intisar Al-Wazir (Um Jihad)
Tel.: 07-2863917/2829151/7474
    07-2829189/93-5/20686/2464
Fax: 07-2820686
Old Housing Bldg., Rimal, Gaza
Ramallah:
Tel.: 02-2322619/2986183/4
Fax: 02-2955723
Um Sharayet, PO Box 3525,
Al-Bireh
**Deputy Min. & Dir. Gen.:**
Wahid M'teir
Tel.: 07-2868751
Director Generals:
- **Rehabilitation:** Ikhlas Jamil
    Tel.: 07-2848426
- **Geriatrics Department:**
    Gaza: Tel.: 07-2848416
    West Bank: 02-2765277

- **PR Dept.:** Abeer Abu Kishk
    Tel.: 02-2986183/4
- **Planning Unit:** Hana Al-Qaimari
    Tel: 02-2959061/2986183-4
District Offices:
Bethl.: Head: Diana Mubarak
    Tel.: 02-2741216/7
    Fax: 02-2770582
Hebron: Head: Sharif Jaradat
    Tel.: 02-2227653
Jenin: Head: Omar Hamdan
    Tel.: 06-2436864
Jericho: Head: Ahmad Maharmeh
    Tel.: 02-2322504
Jerusalem: Head: Sha'lan Bahar
    Tel.: 02-2799969
Nablus: Head: Fadia Al Masri
    Tel.: 09-2383574
Qalqilya: Head: Dr. Saleh Mara'be
Ramallah: Head: Zuheir Al-Zuheiri
    Tel. & Fax: 02-2956277
Tulkarem: Head: Ra'eq Al-Dureydi

## MINISTRY OF SUPPLIES

**Minister:** Abdul Aziz Shaheen
Tel.: 07-2840215/05/25
Tel.: 07-2824324/5206/376/606/
    07-2836140/2826420/30
Fax: 050-419995
E-mail: supply@rannet.com
Al-Wihda St., Gaza
Ramallah:
Tel.: 02-2400895-8/898
Fax: 02-2400894
Al Balou', Al-Bireh
Um Asharayet:
Tel.: 02-2987893
PO Box 2148, Ramallah
**Deputy:** Abdul Hamid Al-Qudsi
**Dir. Gen.:** Adel Saqallah
Tel.: 07-2825140/4324/6420/30
Fax: 07-2826420
**Consultant:** Dr. Subhi Abu Sha'ireh
Director Generals:
- **Northern Region:** Abdallah Skafi
    Tel.: 02-2400893/5/29878920
- **Financial & Admin. Affairs:**
    Zakaria Al-Madhoun
    Tel.: 07-2826420/30
- **Control & Inspection:**
    Gaza: Abdallah Fattah Humeid
    Tel.: 07-2826420/30
    West Bank: Mahmoud Id'eis
- **PR:** Ibrahim Khader
District Offices:
Beit Lahya: Tel.: 07-2458710
Bethlehem: Tel.: 02-2772395
Deir Al-Balah: Tel.: 07-2351519
Gaza City: Tel.: 07-2826420/30
Hebron: Tel.: 02-2220111/3333
Jenin: Tel.: 06-2437062/3
Jericho: Tel.: 02-2921528
Jerusalem: Tel.: 02-2798372
Khan Younis: Tel.: 07-2052100
Nablus: Tel.: 09-2386017/8
Qalqilya: Tel.: 09-2493108
Rafah: Tel.: 07-2135720
Ramallah: Tel.: 02-2987892/4
Tulkarem: Tel.: 09-2672718/9

14

PASSIA

## MINISTRY OF TOURISM & ANTIQUITIES

**Minister:** Mitri Abu 'Aytah
Tel.: 02-2741581-3/641/2770883
Fax: 02-2743753/70604
E-mail: mota@pl.org
http://www.visit-palestine.com
Old Municipal Bldg., Al-Mahed Square, PO Box 534, Bethlehem
Gaza:
Tel.: 07-2829461/69609
Fax: 07-2824856
Ramallah:
Tel.: 02-2985982/021/
    02-2980532-4/2402531-3
Fax: 02-2955158
PO Box 3548, Al-Bireh
**Deputy:** Abdallah Hijazi
Tel.: 02-2770603/07-2824876
Fax: 02-2770604
**Dir. Gen.:** Bajes Ismail
Tel.: 02-2770102/603
    02-2741581-3
Fax: 02-2743753
**Director Generals:**
- **Archaeology/West Bank:**
  Dr. Hamdan Taha
  Tel.: 02-2959561
  Fax: 02-2959560
  **Gaza:** Dr. Mou'in Sadeq
  Tel.: 07-2829461/2/4866/76
  Fax: 07-2824856
- **Administration:** Ahmad Hidmi
  Tel.: 02-2770602
- **Tourist Professions:**
  Emad Yasser Arafat'ish
  Tel.: 09-2385044-5
  Fax: 09-2385043
  Sufian St., Al-Anwar Bldg.,
  PO Box 117, Nablus
- **Public Gardens:**
  Ibrahim Jadallah
  Tel.: 02-2322935
  Fax: 02-2321229

**Chargé of the Jerusalem File:**
Jamal Ghosheh
Tel.: 02-2402532
Fax: 02-2402531
**PR:** Dir.: Ayman Al-Batsh
Tel.: 02-2402531-3
Fax: 02-2955158
**Projects' Department:**
Tel.: 07-2829461/2
Fax: 07-2824856
**District Offices:**
Gaza: **Tel.:** 02-2824867
    Fax: 07-2824856
Hebron: Tel.: 02-2229633
    Fax: 02-2227630
Jenin: **Tel.:** 06-2438381
    Fax: 06-2348380
Jericho: Tel.: 02-2322935
    Fax: 02-2321229
Nablus: Tel.: 09-2385044/5
    Fax: 09-2385043
Qalqilya: Tel.: 09-2943143
Ramallah: Tel.: 02-2980530
    Fax: 02-2980531
Tulkarem: Tel.: 09-2672356
    Fax: 09-2679701

## MINISTRY OF TRANSPORT

**Minister:** Dr. Ali Qawasmi
Tel.: 02-2986944/6/7/6020
Fax: 02-2986945
PO Box 399, Ramallah
**Asst. Deputy:** Ali Suleiman Ja'bari
Tel.: 02-2986570
Gaza: **Tel.:** 07-2829133/63762
Fax: 07-2840215/22297
**Dir. Gen.:** Mahmoud Qawasmi
Tel.: 02-2985901/2984646/7
**Director Generals:**
- **Licensing, Southern Districts:**
  Jibril Tilbani
  Tel.: 02-2863322
- **Licensing, West Bank:**
  Eng. Mohammad Jaradat
  Tel.: 02-2984645
- **Financial Affairs:** Ali Erekat
  Tel.: 02-2984646/7
- **Admin. Affairs & Supplies:**
  Abdul Jabbar Hamad

## MINISTRY OF WAQF & RELIGIOUS AFFAIRS

**Minister:** -----
Tel.: 02-2228550 / 050-353308
Fax: 02-2824156/9
Tel.: 07-2824837
Al-Yarmuk St., PO Box 283, Gaza
Izzariyya:
Tel.: 02-2798810/1/9902/3/760
Fax: 02-2796222
Dar Al-Aytam Al-Islamia Bldg.
**Dep.:** Sheikh Yusef Juma Salameh
**Asst. Deputy:** Aref Ja'bari
**Mufti of Jerusalem & Palestine:**
Sheikh Ekrima Sabri
Tel.: 02-6260582/050-311489
Fax: 02-6285082
PO Box 54825, Jerusalem
**Dir., Al-Aqsa Mosque:**
Sheikh Mohammed Hussein
Tel.: 02-6274925
**Dir. Generals:**
- **Jerusalem Affairs**
  Nasser Daoud Rifa'i
- **Directorates:** Bahjat Dweikat
- **Financial Affairs:** Moh'd
  Mustapha Ja'far, Sheikh Ali
  Faraj, Khader Abu Sha'ban:
  Tel.: 07-2829050
  Mahmoud Al Neirab:
  Tel.: 07-2829070
- **Christian Affairs:**
  Ibrahim Kandalaft
  Tel.: 02-6273591/050-391697
- **Islamic Research:**
  Mahmoud Lafi
  Tel.: 02-2847638
- **Women's Affairs Dept.:**
  Tel.: 02-2827628
**District Offices:**
Gaza: Tel.: 02-2866947/3072/943
Nablus: Tel.: 09-2370587/84274
Hebron & Southern District:
    Tel.: 02-2223005

PASSIA

## MINISTRY OF YOUTH & SPORT

**Minister:** -----
Tel.: 07-2868045/2826689/
    07-2822743/2668/9/7654
Fax: 07-2822736
E-mail: MYS@palnet.com
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2985981/2/8/6490/
    02-29559730-4
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
**Deputy Min.:** Dr. Ahmad Al-Yazji
Tel.: 02-2827645/2736/2743
Fax: 02-2822736
**Asst. Deputy/West Bank:**
Dr. Jamal Al-Muheissen
Tel.: 02-2985983
**Dir. Gen.:** Rabiha Thyab
Tel.: 02-2959733
**District Offices:**
Bethl.: Head: Khalil Shahwan
    Tel.: 02-2770612-4
Deir Al Balah: Tel.: 07-2531929
Gaza Compound: 07-2824956
Hebron: Abdul Nasser Al Sharif
    Tel.: 02-2226359
Jenin: Head: Ghassan Kabaha
    Tel.: 06-2502680
Jericho: Suleiman Abu Taleb
    Tel.: 02-2322498
J'lem: Head: Nabil Abu Omar
    Tel.: 02-2347998
Khan Younis:
    Tel.: 07-2054176/3671
Nablus: Head: Ghassan Al-Masri
    Tel.: 09-2381557
    Fax: 09-2382621
Ramallah-Al-Bireh: Nimer Attiyeh
    Tel.: 02-2985981/2
    Fax: 02-2985991
Salfeet: Head: Reyad Amer
    Tel.: 09-2395623
Tulkarem: Head: A'la'a Haloub
    Tel.: 09-2672783

**Ben Weider Academy for Fitness**
Dir.: Dr. Nazih N'eirat
Tel.: 02-2900972
Fax: 02-2900971
Beitunia
**Majed As'ad Sports' Compound**
Dir.: Daoud Mitwali
Tel.: 02-2400144
Al-Bireh
**The Martyr Salah Khalaf Center for Young Leaders**
Dir.: Marwan Wishahi
Tel.: 09-2578620
Al-Fara'a

## MINISTERS WITHOUT PORTFOLIO

**Minister:** Faisal Husseini
(Jerusalem File)
Tel.: 02-6273701/4020
    050-332956
Fax: 02-6274020
Orient House, Jerusalem

04:000017

01: 0011935

**Minister:** Salah Ta'amari (Settlements)
Tel.: 02-2770370/
    050-401767050-647036
Fax: 02-2770369
Orient House, Jerusalem

**Minister:** Ziyad Abu Ziyad
Tel.: 02-6282159/279745011
  050-248089
Fax: 02-6273388
Dr. Nimr Ismail

**Minister:** Dr. Nabil Kassis
(Bethlehem 2000)
Tel.: 02-2792227/2980208
Fax: 02-2792224

**Minister:** Jirar Qudwa
Tel.: 07-2829187
Fax: 07-2821703

## PLC - PALESTINIAN LEGISLATIVE COUNCIL

**Speaker:** Ahmad Qrei'a (Abu Ala')
Tel.: 02-2987716/2959595/
    050-495659
    02-6279263 - res.
Fax: 02-2987712
Main Office, Al-Bireh:
Tel.: 02-2987714/5/7
Fax: 02-2987719
Gaza:
Tel.: 07-2827027
    07-2829337/8/4194/3953
Fax: 02-2827037/4174/2596
E-mail: palplc@planet.edu
http://www.pal-plc.org
Dir. Gen.: Salah Elayan
Tel.: 02-2987716
Fax: 02-2987712
1st Deputy: Ibrahim Abu Naja
Tel.: 07-2824154
Fax: 07-2824174
2nd Deputy: Ghazi Hanania
Tel.: 02-2987222/54110
Fax: 02-2957063
Sec. Gen.: Rawhi Fatooh
Tel.: 02-2987720 (Ramallah)
Tel. 07-2824194 (Gaza)
Protocol & PR Department
Dir.: Nadia Sartawi
Tel. & Fax: 02-2960332
Information Department
Dir.: Basem Barhoum
Tel.: 02-2987718/2402718
PLC Committees
Dir.: Nabil Eseefan
Tel.: 02-2987719
Administrative Affairs:
Dir. Gen.: Izzideen Abu Safiyeh
Tel.: 07-2824488
Administration:
Tel.: 02-2987714/5/7 (Ramallah)
Fax: 02-2987719
Tel.: 07-2825931/41 (Gaza)
Library: Dir.: Lina Queider
Tel.: 02-2958892

## PLC MEMBERS

### ▶ JERUSALEM DISTRICT

**Ziad Abu Zayyad**
Tel.: 02-6282115/2797450/1 - off.
    02-2799748 / 050-248089
Fax: 02-2530319

**Hatem Abdel Qader**
Tel.: 02-2347450 – off.
    02-6560798 – res.
    052-8670629
Fax: 02-2347452

**Hanan Ashrawi**
Tel.: 02-5851824/35462 – off.
    02-2951928 - res.
    050-539559/481855
Fax: 02-5835184

**Ahmad Al-Batsh**
Tel.: 02-2347450 – off.
    02-2449561 - res.
    050-452242
Fax: 02-2347452

**Dr. Emile Jarjou'i**
Tel.: 02-2741171/5 – off.
    02-5828066 –res.
    050-243601
Fax: 02-2777717

**Ahmad Qrei'a (Abu Ala)**
Tel.: 02-2987716/59595 – off.
    050-495659
    02-6279263 – res.
Fax: 02-2987712

**Ahmad Hashem Az-Zughayar**
Tel.: 02-6282351/7715/
    02-2347450 – off.
    02-6276788 – res.
    050-389761
Fax: 02-2347452

### ▶ BETHLEHEM DISTRICT

**Mitri Abu Aitta**
Tel.: 02-2744542 – off.
    02-2741641 – res.
    050-510047
Fax: 02-2744544

**Bishara Daoud**
Tel.: 02-2742966 – off.
    02-2744242 – res.
    050-381090
Fax: 02-2744546

**Salah At-Ta'mari**
Tel.: 02-2770370 – off.
    02-2772366 – res.
    050-401767/202947
Fax: 02-2770369

**Daoud Az-Zeir**
Tel.: 02-2770461 – off.
    050-368195
Fax: 02-2765060

### ▶ DEIR AL-BALAH DISTRICT

**Freih Abu Meddein**
Tel.: 07-2822231/0265 – off.
    07-2823460/66234 – res.
    050-314142/403303
Fax: 07-2820265

**Ibrahim Al-Habbash**
Tel.: 07-2530319 – off.
    07-2531321 – res.
    059-408332
Fax: 07-2530775

**Sa'adi Al-Krunz**
Tel.: 02-2984956/07-2829454
    050-342251
Fax: 07-2532166

**Jalal Al-Msadar**
Tel.: 07-2532400 – off.
    07-2531149/0950 – res.
    052-461302/059-408191
Fax: 07-2532166

**Jamileh Saydam**
Tel.: 07-2825595/2532166 - off.
    07-2824116 – res.
    050-392484
Fax: 07-2822365/6

### ▶ GAZA CITY DISTRICT

**Ziad Abu Amr**
Tel.: 07-2825245/02-2951802
    07-2824356 – res.
    050-308457/059-408407
Fax: 02-2951802

**Marwan Kanafani**
Tel.: 07-2825470/02-2981111
    07-2826021 – res.
    050-378552
Fax: 02-2822518/449

**Nahedd Ar-Rayyes**
Tel.: 07-2824896 – off.
Fax: 07-2860050

**Faraj As-Sarraf**
Tel.: 07-2866596 – off.
    07-2860011 – res.
Fax: 07-2866596/22449

**Yousef Ash-Shanti**
Tel.: 07-2863901 – off.
    07-2861324 - 050-483773
Fax: 07-2863988

**Fakhri Shaqoura**
Tel.: 07-2825324 – off.
    07-2824288 / 050-520250
Fax: 07-2825324

**Rawya Ash-Shawwa**
Tel.: 07-2824177/60177 – off.
    07-2821242/61344 – res.
    050-372567
Fax: 07-2824177/60177

**Intisar Al-Wazir**
Tel.: 07-2827474/9189 – off.
    07-2824730 – res.
    050-326999
Fax: 07-2827474/0686

**Wajih Yaghi**
Tel.: 07-2825732 – off.
    07-2867144/1137 – res.
    050-483773
Fax: 07-2863988

**Musa Az-Za'bout**
Tel.: 07-2822788 – off.
    07-2869747 – res.
    050-364352
Fax: 07-2869459/22449

PASSIA

04:000018

01: 0011936

**Reyad Az-Zanoun**
Tel.: 07-2829176/54 – off.
07-2826666/5773 - res.
050-349671
Fax: 07-2826295

▶ **HEBRON DISTRICT**

**Zahran Abu Qbeitah**
Tel.: 02-2226766/7 – off.
02-2279331 – res.
050-533979
Fax: 02-2226766/7

**Ali Abu Ar-Rish**
Tel.: 02-2251911 – off.
050-233926
Fax: 02-2226766/7

**Musa Abu Sabha**
Tel.: 02-2226766/7 – off.
02-2227026 – res.
050-356815
Fax: 02-2226766/7

**Suleiman Abu Sneineh**
Tel.: 02-2226766/7 – off.
02-2226398 / 050-537729
Fax: 02-2226766/7

**Nabil Amro**
Tel.: 02-2960872/3 – off.
02-2958433 – res.
050-573784/409118
Fax: 02-2986410/1101

**Mohammed Al-Hourani**
Tel.: 02-2226766/7050-282654
Fax: 02-2226766/7

**Rafiq An-Natsheh**
Tel.: 02-2900375-9 – off.
02-2224244 / 052-390555
Fax: 02-2226766/7

**Ali Al-Qawasmi**
Tel.: 02-2220901/2400944 – off.
02-2228165/6910 – res.
050-433942
Fax: 02-2220903/2226766/7

**Jamal Ash-Shobaki**
Tel.: 02-2226766/7 – off.
02-2745880 – res.
050-289722
Fax: 02-2226766/7

**Abbas Zaki**
Tel.: 02-2226390/1/6767 – off.
02-2222444 – res.
050-388678
Fax: 02-2226390/1

▶ **JABALIA DISTRICT**

**Hisham Abed Ar-Razek**
Tel.: 07-2423055 – off.
07-2457911 – res.
050-369732
Fax: 07-2421083/57337

**Yousef Abu Safieh**
Tel.: 07-2457337 – off.
07-2457744 – res.
050-467544
Fax: 07-2457337

**Fuad Eid**
Tel.: 07-2457337 – off.
07-2456624 – res.
Fax: 07-2457337

**Emad Al-Falouji**
Tel.: 07-2825612/9027/44 –off.
07-2456235 – res.
050-271645/433943
Fax: 07-2824555/2222

**Abdul Rahman Hamad**
Tel.: 07-2825903/777/9149/2235
Fax: 07-2824086/849

**Karam Sarandah**
Tel.: 07-2823311/63554 – off.
07-2458750 – res.
Fax: 07-2457337

**Kamal Ash-Sharafi**
Tel.: 050-283524 – off.
07-2456428 – res.
Fax: 07-2455040/7337

▶ **KHAN YOUNIS DISTRICT**

**Ibrahim Abu An-Naja**
Tel.: 07-2824154 – off.
07-2825999 – res.
050-546382
Fax: 07-2824154

**Abdul Karim Abu Salah**
Tel.: 07-2854877 – off.
07-2054448 – res.
050-534017/059-408314
Fax: 07-2051134

**Hassan Asfour**
Tel.: 07-2821578/3657/4828 - off.
07-2825552/050-347226
Fax: 07-2051134/2823487

**Ra'fat An-Najar**
Tel.: 07-2052445 – res.
050-254766
Fax: 07-2051134

**Ahmad Nasr**
Tel.: 07-2822576 – off.
07-2866351 – res.
050-278233
Fax: 07-2823055/2022576

**Nabil Sha'ath**
Tel.: 07-2829260 / 050-536010
Fax: 07-2824090

**Ahmad Ash-Shibi**
Tel.: 07-2051275/4531 – res.
050-484150
Fax: 07-2051134

**Jawad At-Tibi**
Tel.: 07-2053394/050-254766
Fax: 07-2051134

▶ **JENIN DISTRICT**

**Azzam Al-Ahmad**
Tel.: 02-2980208/7888/
02-2402206/4181/ - off.
06-2503610 /050-356422
Fax: 02-2987890

**Jamal Shati Al-Hindi**
Tel.: 06-2437161/2 – off.
06-2436777 / 050-251081
Fax: 06-2437163

**Ahmad Irsheid**
Tel.: 06-2437161/2 – off.
06-2502060 / 052-358997
Fax: 06-2437163

**Burhan Jarrar**
Tel.: 06-2437161/2 – off.
06-2436901 – res.
Fax: 06-2437163

**Hikmat Zeid Al-Kilani**
Tel.: 02-2961092/2986632/502/
02-2987028/9 – off.
06-2503533/02-2981266- res.
050-369734
Fax: 02-2987422/2961212

**Fakhri Turkman**
Tel.: 06-2437161/2 – off.
06-2436903 /050-578025
Fax: 06-2437163

▶ **JERICHO DISTRICT**

**Sa'eb Erekat**
Tel.: 02-2321540 – off.
02-2322304 – res.
050-523405
Fax: 02-2321540

▶ **NABLUS DISTRICT**

**Kamel Al-Afghani**
Tel.: 09-2385647
09-2380756 – res.
Fax: 09-2385647

**Salloum Al-Kahen**
Tel.: 09-2382111 – off.
09-2385888 / 050-412737
Fax: 09-2385888

**Husam Khader**
Tel.: 09-2385930 – off.
09-2380936 – res.
Fax: 09-2380936

**Maher Al-Masri**
Tel.: 02-2981213 – off.
09-2387748 / 050-373705
Fax: 02-2981213

**Mu'awiyah Al-Masri**
Tel.: 09-2374628 – off.
09-2379912 / 050-288671
Fax: 09-2386441

**Dalal Salameh**
Tel.: 09-2385647 – off.
059-205470
Fax: 09-2386441

**Ghassan Ash-Shaka'a**
Tel.: 09-2379313/86271/5960/1
050-539334
Fax: 09-2374690

**Fayez Zeidan**
Tel.: 09-2821309/2800 – off.
09-2821309 – res.
050-343603/059-408409
Fax: 09-2821309

PASSIA

04:000019

01: 0011937

▶ **QALQILYA DISTRICT**

**Mahmoud Da'as**
Tel.: 09-2943044 – off.
        050-228275/556989
Fax: 09-2943054

**Othman Ghashash**
Tel.: 09-2943044 – off.
        09-2942423 / 050-452685
Fax: 09-2943045

▶ **RAFAH DISTRICT**

**Abed Rabbo Abu O'un**
Tel.: 07-2136910/1 – off.
        07-2137150 – res.
Fax: 07-2136912

**Rouhi Fatouh**
Tel.: 07-2823953/4194 – off.
        07-2846433 / 050-566319
Fax: 07-2846433

**Mohammed Hijazi**
Tel.: 07-2136910/1/5108 – off.
        07-2136836/2826725 – res.
        050-358846
Fax: 07-2136912

**Suleiman Ar-Rumi**
Tel.: 07-2136911 – off.
        07-2136606/8/050-433676
Fax: 07-2136912

**Abdul Aziz Shaheen**
Tel.: 07-2823953/6430/4324 – off.
        07-2136828 / 050-419995
Fax: 07-2824324/5140

▶ **RAMALLAH DISTRICT**

**Marwan Barghouti**
Tel.: 02-2954949/50 – off.
        050-342998/359080/
        059-205211
Fax: 02-2985729

**Qadura Fares**
Tel.: 02-2987214 - off.
        02-2987008/059-205642
Fax: 02-2987629

**Abdul Fatah Hamayel**
Tel.: 02-2987214 – off.
        02-2957272 / 059-205166
Fax: 02-2987628

**Ghazi Hanania**
Tel.: 02-2957222 – off.
        02-2954110 – res.
Fax: 02-2957062

**Abdul Jawad Saleh**
Tel.: 02-2958435 – off.
        02-2986718 / 050-459352
Fax: 02-2987422

**A'zmi Ash-Shu'aybi**
Tel.: 02-2437713 – off.
        02-2401084 – res.
Fax: 02-2952803/84110

**Jamil Al-Tarifi**
Tel.: 02-2987453/4 – off.
        02-2956611 – res.
Fax: 02-2987335

▶ **SALFEET DISTRICT**

**Ahmad Ad-Deik**
Tel.: 09-2395669 – off.
        02-2954080 / 050-205210
Fax: 09-2395668

▶ **TUBAS DISTRICT**

**Hashem Suleiman Saleh Daraghmeh**
Tel.: 09-2676025 – off.
        09-2376887 / 059-205451
Fax: 09-2371401

▶ **TULKAREM DISTRICT**

**Mufid Abed Rabbo**
Tel.: 09-2676025/3857/
        02-2959787 - res.
        050-318289/052-357865
Fax: 09-2676026

**Al-Tayyeb Abdul Rahim**
Tel.: 07-2824174 – off.
        07-2824670 /050-370490
Fax: 07-2824604

**Hakam Bala'wi**
Tel.: 07-2824276/02-2984373 -off.
        050-317132
Fax: 02-2984374

**Hassan Khreisheh**
Tel.: 09-2676025 – off.
        09-2675029/059-205448
        050-352983/389761/
Fax: 09-2675029/6029

┌─────────────────────────┐
│ **PLC DISTRICT OFFICES** │
└─────────────────────────┘

**Bethlehem** (4 PLC seats)
Officer: Fuad Suleiman Salem
Tel.: 02-2743502
Fax: 02-2743503

**Gaza** (11 PLC seats)
Tel.: 07-2822788
Fax: 07-2822449

**Gaza/Deir Balah** (5 PLC seats)
Tel. & Fax: 07-2532166

**Gaza/Jabalia** (7 PLC seats)
Tel. & Fax: 07-2457337

**Gaza/Khan Younis** (8 PLC seats)
Tel.: 07-2051349
Fax: 07-2051134

**Gaza/Rafah** (5 PLC seats)
Tel.: 07-2136910/1
Fax: 07-2136912

**Hebron** (10 PLC seats)
Tel.: 02-2226391
Fax: 02-2226390

**Jenin** (6 PLC seats)
Tel.: 06-2437161/2
Fax: 06-2437163

**Jericho** (1 PLC seat)
Tel. & Fax: 02-2321540

**Jerusalem** (7 PLC seats)
Tel.: 02-2347450/1
Fax: 02-2347452

**Nablus** (8 PLC seats)
Tel. & Fax: 09-2385647

**Qalqilya** (2 PLC seats)
Tel.: 09-2943044
Fax: 09-2943045

**Ramallah** (7 PLC seats)
Tel.: 02-2987214
Fax: 02-2987628

**Salfit** (1 PLC seat)
Tel.: 09-2395669
Fax: 09-2395668

**Tubas** (1 PLC seat)
Tel.: 09-2676025
Fax: 050-371401/059-205451

**Tulkarem** (4 PLC seats)
Tel.: 09-2676025
Fax: 09-2676026

┌─────────────────────────┐
│ **PLC COMMITTEES** │
└─────────────────────────┘

**Budget Committee**
Chair: Daoud Az-Zir
Tel.: 059-205271
Fax: 02-2952803

**Economic Committee**
Chair: Jamal Shobaki
Tel.: 02-2226766/050-289722

**Educational Committee**
Chair: Abbas Zaki
Tel.: 02-2226390/1/2444/
        07-2825605/
        050-545143/388678

**Interior & Security Committee**
Chair: Fakhri Shaqura
Tel.: 07-2825324 /050-520250

**Jerusalem Committee**
Chair: Ahmad Hashem Az-Zughayar
Tel.: 02-6282351/7715/2347450
        050-389761
Fax: 02-2347452

**Land & Settlement Committee**
Chair: Salah Ta'mari
Tel.: 02-2770370 - off.
        050-401767/647036
Fax: 02-2770369

**Legal Committee**
Chair: Abdul Karim Abu Salah
Tel.: 07-2854877 - off.
        050-534017/059-408314
Fax: 07-2051134

**Parliamentary Monitoring Committee**
Chair: Hassan Khreisheh
Tel.: 09-2676025 /059-205448
        050-352983/389761/
Fax: 09-2675029/6029

**PLC Affairs Committee**
Chair: Ahmad Qrei'a
Tel.: 02-2987716/59595
        050-495659/249565
Fax: 02-2987712

**Political Committee**
Chair: Dr. Ziad Abu Amr
Tel.: 02-2951802/07-2825245

PASSIA

050-308457/059-408407
Fax: 02-2951802

**Refugees & Diaspora Committee**
Chair: Jamal Shati Al-Hindi
Tel.: 06-2437161/2/050-251081
Fax: 06-2437163

## OTHER PA OFFICES

### AGENCIES & INSTITUTIONS

**Gaza International Airport**
Chair: Fayez Zeidan
Dir. Gen.: Salman Abu Halib
Tel.: 07-2821309/2134338/58
        07-2134279/89/99
Fax: 07-2821309/7844
E-mail: gaza-int@hally.net
www.gov.palestine.int/airport/
PO Box 8007, Rafah, Gaza
Airport Security: 07-2134339/49
Preventive Security: 07-2134369

**General Control Institution**
Chairman: Jirar Qudwa
Tel.: 07-2829187
Fax: 07-2821703
Dir. Gen.: Abdellatif Matar
Tel.: 02-2900114/5/666
Fax: 02-2900667
Nablus: Tel.: 09-2385122

**General Personnel Council**
Chairman: Dr. Moh'd Abu Sharia
Tel.: 07-2829001
Fax: 07-2829005
Dir. Gen./WB: Sadi Al-Wahidi
Tel.: 02-2987794/0640
Fax: 02-2959648
Dir. Gen./GS: Jaber Fada
Tel.: 07-2822232
Fax: 07-2829005

**Government Computer Center (MOPIC)**
Dir. Gen.: Dr. Ghassan Qadah
Tel.: 02-2961866
Fax: 02-2448037
Opp. Bridge Academy, Ar-Ram
Gaza: Dir.: Dr. Bishara Khouri
Tel.: 07-2829262/3
Fax: 07-2863900
Abu Khadra Bldg.

**Martyrs' Families & Prisoners' Institution (M's F. & I.C.E.)**
Dir. Gen.: Yousef Jubran
Dir.: Amneh Al-Hassan
Tel.: 02-2986268
Fax: 02-2958507
Ramallah
A'bassan: Tel.: 07-2069133
Bethl.: Dir.: Yousef Abu Laban
    Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 07-2536301
Gaza: Dir.: Mohammed Arafat
    Tel.& Fax:07-2824727/457135
Hebron: Dir.: Moh'd Abu Sharar
Tel. & Fax: 02-2226424
Jenin: Dir.: Ghazi Abdul Hadi
    Tel. & Fax: 06-2436864

Jerusalem: Dir.: Khaled Kharouf
    Tel. & Fax: 02-2798433
Khan Younis: Dir.: Tel.: 07-2051103
Nablus: Dir.: Ali Assad
    Tel. & Fax: 09-2385550
Qalilya: Dir.: Mai Zeid
    Tel. & Fax: 09-2944373
Rafah: Tel.: 07-2130708
Salfeet: Dir.: Zahra Qaroush
    Tel. & Fax: 09-2395722
Tulkarem: Dir.: Zuheir Khatab
    Tel. & Fax: 09-2671925

**National Center for Public Administration & Human Resource Development (MOPIC)**
Dir.: Mohammed Naja
Tel.: 07-2829260/67334/8909
Fax: 07-2824090
Gaza
Ramallah: Tel.: 02-2961860-5

**National Center for Studies & Documentation**
Head: Dr. Abdallah Hourani
Tel. & Fax: 07-2822028/65716
E-mail: n-c-s-d@palnet.com
Jala' St., Ar-Rimal, Gaza

**Negotiations Affairs Department**
Head: Mahmoud Abbas
Gaza: Dir.: Walid Zaqout
Tel.: 07-2823347/3657/1578
Fax: 07-2823487
E-mail: nad@palnet.com
    or: nadt@planet.edu
http://www.pna.org/nad/
PO Box 4048, Gaza City
Ramallah: Dir.Gen.: Ma'en Erekat
Tel.: 02-2959642-7
Fax: 02-2959648
E-mail: nadr@palnet.com
Nablus Rd., Al-Balou', Al-Bireh,
PO Box 2245, Ramallah

**Palestine Airlines**
Chair/Dir. Gen.: Fayez Zeidan
Tel.: 07-2829526-8
Fax: 07-2829526
E-mail: capf@rannet.com
http://www.palestinianair.com/
Jamal Abdel Nasser St.,
PO Box 4043, Gaza
Sales & Reservation:
Tel.: 07-2827814
Tel. & Fax: 07-2827824
Commercial Dept.:
Tel. & Fax: 07-2827834

**Palestine National Archives Center**
Dir.Gen.: Mohammed Bheis
Tel. & Fax: 02-2449888
Dahiet Al-Barid, PO Box 66353,
Jerusalem

**Palestine Standards Institution**
Dir.: Issa Abu Arram
Gaza: Tel.: 07-2823656
Hebron: Tel.: 02-2226977
Nablus: Tel.: 09-2385721/2
    Fax: 09-2385745
Ramallah: Tel.: 02-2984144

**Palestinian Broadcasting Corporation (PBC)**
Chairman: Radwan Abu Ayyash
Tel.: 02-2959899/7
Fax: 02-2959893/7
E-mail: vop@palnet.com
Dir.Gen.Radio:
Basem Abu Sumaya
Tel: 02-2988888/7584/5
Fax: 02-2987902
Dir. Gen. TV: Ali Rayan
Gen. Coord./Head of Satellite
Channel: Hisham M. Mikki
Tel.: 07-2820701/4812/ 2866111
Fax: 07-2823744
PO Box 2540, Gaza
Studios: Tel.: 07-2820711 (Gaza)
    Tel.: 02-2988888/9 (Ramallah)

**Palestinian Central Bureau of Statistics (PCBS)**
Head: Hassan Abu Libdeh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.pna.org
http://www.pcbs.org
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shehadeh
Tel.: 02-2951101
Fax: 02-2952796
Field Work Directorates:
Gaza: Tel.: 07-2820885
        Fax: 07-2821509
Hebron: Tel.: 02-222022
        Fax: 02-2252865
Jenin: Tel.: 06-2436969
Nablus: Tel.: 09-2381752
        Fax: 09-2387230
Qalqilya: Tel.: 09-2943005
Tulkarem: Tel.: 09-2671540

**Palestinian Civil Aviation Authority**
Chairman: Fayez Zeidan
Tel.: 07-2821309/7814/24/
    050-343603/059-408409
Fax: 07-2821309/9526
E-mail: capf@rannet.com
Dir. Gen.: Salman Abu Halib
Tel.: 07-2134338/58/159
Fax: 07-2134159/2827844
Jamal Abdel Nasser St.,
PO Box 4040, Gaza

**Palestinian Curriculum Development Center**
Dir.: Dr. Salah Yassin
Tel.: 02-2406174/6756/1551/2
Fax: 02-2401550
E-mail: pcdc@palnet.com
PO Box 719, Ramallah

**Palestinian Economic Council for Development & Reconstruction (PECDAR)**
Man. Dir.: Mohammed Shtayyeh
Tel: 050-210338
E-mail: shtayyeh@planet.edu
Tel.: 02-2362300/3/10/90/42
Fax: 02-2362340/2347040/1
E-mail: pecdar@palnet.com
http://www.pecdar.org
Dahiet Al-Barid, PO Box 54910,
Jerusalem
Projects Dir.: Dr. Khaled Nijm

01: 0011939

**PECDAR - Departments/Heads:**
Services: Muhaymen Tirhi
Admin. & Financial Affairs:
Mohammed Abu Awad
Gaza Office:
Deputy Dir.Gen.: Nabil Sharif
Tel.: 07-2828174/84/4859/23408
Fax: 07-2828194/4040
Dir. Gen.,Gaza: Dr. Khaled Nijm
Hebron: Tel.: 02-2226822
Nablus: Tel.: 09-2375575

**Palestinian Energy Authority**
Chairman: Abdul Rahman Hamad
Tel: 02-2986192
Fax: 02-2986191
E-mail: pea@palnet.com

**Palestinian Energy and Environ-ment Research Center (PEC)**
Head: Dr. Abdul Malik Al-Jaber
Tel.: 02-5859957
E-mail: pec@planet.edu
http://www.planet.edu/~pec
Dahiet Al-Barid
Nablus: Dir.: Basam Walweil
Tel.: 09-2384803/4
Fax: 09-2384388
Hasouneh Bldg., Rafidia St.,
PO Box 85, Nablus
Gaza Office:
Tel.: 07-2826303
Fax: 07-2822711
Omar Al-Mukhtar St., PO Box 445

**Palestinian Geographic Center (PALGRIC)**
Gen.Dir.: Eng.Younis Al-Qawasmi
Tel. & Fax: 02-2984711/2
E-mail: palgric@palnet.com
Sateh Marhaba, Al-Bireh

**Palestinian Industrial Estate & Free Zone Authority**
Head, Board: Dr. Sa'di Krunz
Dir.: Abdel Malek Jabber
Tel. & Fax: 02-2960351
E-mail: piefza@palnet.com
Um Sharayet, PO Box 2073,
Ramallah

**Palestinian Monetary Authority**
Governor: Dr. Fouad Bseiso
Tel.: 07-2824817/5713/23/5292
Fax: 07-2824599/5126
E-mail: gmmail@palnet.com
PO Box 4026, Gaza
Ramallah:
Tel.: 02-2959920/1/
  02-2980130-2/23/61321
Fax: 02-2959922/24
E-mail: pmaram@palnet.com
PO Box 452, Ramallah

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Jihad Quarashouli
Tel.: 02-2981080/6333
Fax: 02-2986333
E-mail: pncecs@palnet.com
http://www.pncecs.pna.net

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Abdel Hamid Ghanem
Tel.: 07-2829222/9307
Fax: 07-2824742/9307
Gaza

**Palestinian Tobacco Authority**
Head: Ahmed Al-Agha
Tel.: 07-2825179/89
Fax: 07-2825199
Gaza
Ramallah Office:
Tel.: 02-2987560-2
Fax: 02-2987507

**Palestinian Water Authority**
Tel.: 02-2959022
Fax: 02-2981341
http://www.pwa.pna.org
Al-Baloua', Al-Bireh
Chairman: Eng. Nabil Sharif
Tel.: 07-2822696
Fax: 07-2824030/2697
Deputy: Fadel Ka'wash
Tel.: 02-2959022
Fax: 02-2981341
E-mail: fkpwa@planet.edu
Al Balou', Al-Bireh
Bir Nabala:
Tel.: 02-2447311/2
Fax: 02-2447310
PO Box 2174, Ramallah
CDM-Morganti:
Tel.: 02-2406155
Fax: 02-2405154
E-mail: cdm@palnet.com
  or: morganti@palnet.com
PO Box 895, Ramallah

**PALTRADE Trade Center**
Dir.: Dr. Samir Abdullah
Tel.: 02-2959448/2959447
Fax: 02-2959449
E-mail: info@Paltrade.org
http://www.paltrade.org
An-Nuzha St., Green Tower Bldg.,
PO Box 883 Ramallah
Gaza:
Tel.: 07-2833539
Faz: 07-2833549
Said Al-A'ss St., Ni'meh Commer-cial Center, PO Box 5180

**State Information Service (SIS)**
Dir. Gen.: Reyad Al-Hassan
Tel. & Fax: 07-2825856
Dir.: Mahmoud Samir Amro
Tel. & Fax: 02-2225165
E-mail: sishebron@hebronet.com
Ain Khair Eddin, Hebron

**Voice of Palestine (Radio)**
Contact: Hisham Miki
Tel.: 07-2823809/5804
PO Box 4025, Gaza City

**WAFA - Wakalet Al-Anba'a Filasti-niyya (Palestinian News Agency)**
Chair: Ziad Abdul Fattah
Tel.: 07-2824026
Gen. Dir.: Suleiman Ibrahim

Chief Editor: Ali Hussein
Tel.: 07-2824036/56/16
Fax: 07-2824046
E-mail: wafa15@palnet.com
http://www.wafa.pna.net
Nablus: Abdul Aziz Abu Warde
Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus

---

**COMMISSIONS & COUNCILS**

**Bethlehem 2000 Project**
In charge: Min. Dr. Nabil Kassis
Tel.: 02-2742224
Fax: 02-2742227
E-mail: info@bethlehem2000.org
http://www.bethlehem2000.org
Al-Attan St., PO Box 2000,
Bethlehem

**Council for Medical Services**
Dir.: Hassan Shurrab
Tel.: 07-2862163
Fax: 07-2867814
Gaza

**District Coordination Office (DCO)**
Saraya: Tel.: 07-2828107/386/7
South: Tel.: 07-6846447
North: Tel.: 07-6892701-2
Erez: Tel.: 07-2457500
  Fax: 07-2457600

**Higher Council for the Arab Tourism Industry**
Head: Haidar Husseini
Tel.: 02-6284867/050-369395
Exec. Dir.: Dr. Abed Rahman Abu Rabah
Tel.: 02-6281805/24
Fax: 02-6282981
E-mail: hcat-pal@palnet.com
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see Index

**Palestinian Central Election Commission**
Chair: Mahmud Abbas (Abu Mazen)
Tel.: 02-2922619
Fax: 02-2921262
E-mail: cec@planet.edu
http://www.planet.edu/~cec

**Palestinian Council of Health**
Dir. Gen.: Dr. Hikmat Ajjouri
Tel.: 02-6276001/ 6272963
Fax: 02-6274059
E-mail: pchealth@planet.edu
PO Box 516811, Jerusalem

**Palestinian Council for Higher Education**
Sec. Gen.: Dr. Gabi Baramki
Tel.: 02-2954490/82600
Fax: 02-2954518
E-mail: gbaramki@mhe.planet.edu
  or: consultant@mhe.planet.edu

20

PASSIA

**Palestinian Housing Council**
(est. 1991)
Chairman: Eng. Adnan Husseini
Acting Gen. Dir.: Dr. Nabil Aref
Tel.: 02-2347141/2/4
Fax: 02-2347143
E-mail: phc@palnet.com
Dahiet Al-Barid, PO Box 17128,
Jerusalem
Gaza: Tel. & Fax: 07-2823290/80
Hebron: Tel. & Fax: 02-2226589
Nablus: Tel.: 09-2381168
          Fax: 09-2381169

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel. & Fax: 02-2955380
Ramallah

**Political Guidance Commission**
Head: Othman Abu Gharbieh
Tel: 07-2824321
Gaza
Jericho: Tel.: 02-2322661

## POLICE & SECURITY

**Border Crossings**
Gen. Dir.: Nazmi Mhana
Allenby Bridge: Nazmi Mhana
Tel.: 02-9943358/2626/9922500
Erez: Tel.: 050-500476
Rafah: Tel.: 07-6716138/140
Carni (Al-Mintar): 07-2830037
Nahal 02: Tel.: 07-2833337

**Border Police**
Tel.: 07-2820681/91
Fax: 07-2825384

**Civil Police**
Head: Brig. Gen. Ghazi Jabali
Gaza: (Rimal)
Tel.: 07-2866000/9425/29425
Fax: 07-2829335/2335
Head National Security:
Haj Ismail Jabr
Tel.: 02-2321331/3603/6/7/1248
Fax: 02-2321248/2399
Jericho: Ala' Hasna
Tel: 02-2323624/2644
Women Police:
Col. Fatma Birnawi
Tel.: 07-2866600
Criminal Investigation:
Col. Talal Abu Zeid
Asst.: Mohammed Judeh
Tel.: 07-2052200
Drugs Dept.: Hamdi Salah Al-Rifi
Hebron: Tareq Zaid
Tel.: 050-538632
Bethlehem:
Tel.: 02-2744903/057/935
Fax: 02-2744057
Beit Jala:
Tel.: 02-2770625
Beit Sahour:
Tel.: 02-2772184
Ramallah: Kamal Ash-Sheikh
Tel.: 02-2957630/7020/6571

Fax: 02-2986549
Jenin: Musa Jadallah
Tel.: 06-2505971/4444
Nablus: Tel.: 09-2388044

**Force 17**
Head: Brig.Gen. Faisal Abu Sharkh
Tel: 02-2958590/87241
Ramallah
Gaza:
Tel.: 07-2829323/5553/9466
Fax: 07-2829324

**General Intelligence Service**
Head: Brig.Gen. Amin Al-Hindi
Tel: 02-2829019/5/35/420/507
         050-336016
Fax: 02-2829312
West Bank:
Head: Brig. Gen.: Tawfiq Terawi
Tel: 02-2987670
Fax: 02-2986610

**Medical Military Services**
Head: Dr. Khaled Sanwar
Tel: 02-2829034/417
Fax: 07-2823736
Preventive Medicine
Dr. Sultan Al-Awadi
Tel.: 07-2845332

**Military Academy of Sa'ed Sa'el**
Head: Jibril Rajoub (Abu Rami)
Tel.: 02-2321272/ 050-305704
Fax: 02-2321273
Jericho

**Military Intelligence**
Head: Musa Arafat
Tel.: 02-2822932/9111/308/17/5
         050-326034
Fax: 02-2829114
Gaza
Ramallah: Tel: 02-2958730

**National Security**
Head: Hakam Bal'awi
Dir. Gen., Gaza: Col. Daoud Nef
Tel.: 02-2863131/2823429/5752
         07-2824308/9393/4469
Fax: 07-2829388
Gaza

**Navy Police**
Head: Jawad Abu Hassan
Tel: 02-2321173
Fax: 02-2321174
- Ansar 2: Tel.: 07-2829543
- Sudan: Tel.: 050-596315
- Command: 07-2833433/533/233

**Police Directorate**
Tel: 07-2820685 (Central)
Tel: 07-2823401 (North)
Tel: 07-2829331/102/6721/31
Fax: 07-2829474

**Presidential Security**
Head: Brig.Gen. Faisal Abu Sharkh
Tel: 07-2829323/5553/2841967
         050-370663
Fax: 07-2829323/2843114
Ramallah: Mahmud Awad Damra

Tel: 02-2958590/2986460
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2986460
District Offices:
Gaza: Abu Seif
   Tel.: 07-2825553
Hebron: Abdallah Al-Manasra
   Tel.: 02-2226917
Jerusalem – Abu Dis:
   Abdel Al-Fattah Al-Sawwafi
   Tel.: 02-2799890
Nablus: Moh'd Hassan Isbeih
   Tel.: 09-2389705

**Preventive Security**
West Bank: Head: Col. Jibril Rajoub
Tel: 02-2321274/2 / 050-305704
Gaza: Head: Col. Moh'd Dahlan
Tel: 07-2825415/55/2832085/08
         050-491473
Airport: Tel.: 07-2134369
District Offices:
Bethlehem:   Tel.: 02-2740914
Hebron:      Tel.: 02-2226442
Al-Izzariyeh: Tel.: 02-2799891
Jenin:       Tel.: 06-2436633
Jericho:     Tel.: 02-2321272-4
Nablus:      Tel.: 09-2383010
Ramallah:    Tel.: 02-2986391/2

**Public Security**
Head: Maj. General: Nasr Yussef
Tel. & Fax: 07-2822342/802
Research & Planning:
Dir.Gen.: Brig.Gen. Nizar Ammar
Tel: 07-2824522
Fax: 07-2829469
PO Box 1144, Gaza

## LOCAL GOVERNMENT ADMINISTRATION

### GOVERNORATES

**Governorate Bethlehem**
Governor: Moh'd Rashed Ja'bari
Tel.: 02-2741667/4

**Governorate Gaza**
Governor: Moh'd Salim Al-Qudwah
Tel. & Fax: 07-2828694
E-mail: govmgz@palnet.com
Thalathni St., Gaza

**Governorate Gaza North**
Governor: Zuhdi Said
Tel.: 07-2457160/854

**Governorate Hebron**
Governor: Aziz Amro
Tel.: 02-2228550 / 050-326517

**Governorate Jenin**
Governor: Zuheir Manasra
Tel.: 06-2503220/21
Fax: 06-2503222
E-mail: goj@zaytona.com
Haifa St., Jenin

**Governorate Jericho**
Governor: n.a.

**Governorate Jerusalem/Abu Dis**
Governor: Jamil Othman Nasser
Head: Mohammed Erekat
PR: Jamil Salhout
Tel.: 02-2799074/6
Fax: 02-2799076/1
Ar-Ram: Ghassan Ayyoub
Tel.: 02-2447447/8
Bidu: Moh'd Khaled Al-Faqih
Tel.: 02-2471334
The Old Police Station, Bidu

**Governorate Khan Younis**
Governor: Sakher Bseiso
Tel.: 07-2054845

**Governorate Nablus**
Governor: Mahmoud Al-Aloul
Tel.: 09-2383006/7
Fax: 09-2389913

**Governorate Qalqilya**
Governor: Mustafa Malki
Tel.: 09-2942920/1
Fax: 09-2942523
Main St., Qalqilya

**Governorate Rafah**
Gov.: Abdallah Abu Samhadaneh
Tel.: 07-2539870/1

**Governorate Ramallah**
Governor: Mustafa Issa Liftawi
Tel. & Fax: 09-2986575/57680/
09-2988588
Irsal St., PO Box 665, Ramallah

**Governorate Tulkarem**
Governor: Izzeddin Sharif
Tel.: 09-2672707/3335
Fax: 09-2673334

---

### MUNICIPALITIES & VILLAGE COUNCILS

**Abasan Al-Kabira Municipality**
Mayor: Mustafa Ash-Shawwaf
Tel.: 07-2069047 / 050-484312
Fax: 07-2069044

**Abasan As-Saghira Municipality**
Mayor: Jalal Adaghma
Tel. & Fax: 07-2051099

**Abu Dis Municipality**
Mayor: Salah Abu Hilal
Tel.: 02-2779245
Fax: 02-2799244

**Anabta Municipality**
(est. 1954)
Mayor: Hamadallah Hamadallah
Tel.: 09-2672460/3401
Fax: 09-2675155

**Aqraba Municipality**
Mayor: Ghaleb Moh'd Mayadmeh
Tel.: 09-2373967 / 050-542862

**Arrabah Municipality**
Mayor: Anwar Ezzedin
Tel. & Fax: 06-2502929

**Assira Ash-Shamaliyeh Municip.**
Mayor: Assad Sawalmeh
Tel.: 09-2396080/79

**Attara Municipality**
Mayor: Mohammed Qteiri
Tel.: 02-2956711 / 050-339910
Fax: 02-2957947

**Attil Municipality**
Head: Jamal Abu Hijja
Tel.: 09-2677120/4120
Tel. & Fax: 09-2661120

**Azzoun Municipality**
Mayor: Ihsan Abdul Latif
Tel.: 09-2940519
Fax: 09-2942782

**Bala' Municipality**
Mayor: Talal Abu Yunis
Tel. & Fax: 09-2677725

**Baqa Ash-Sharkiyeh Municipality**
Mayor: Mu'aid Hussein
Tel. & Fax: 09-2664318

**Beit Anan Municipality**
Mayor: Ismail Abu Ar-Ragheb
Tel.: 02-2956752
Fax: 02-2980702

**Beit Fajjar Municipality**
Mayor: Abdul Fattah Deriyeh
Tel.: 050-331237
Fax: 02-2740490

**Beit Fourik Municipality**
Mayor: Mohammed Abu Samra
Tel.: 050-330157/474023
Fax: 09-2383381

**Beit Hanoun Municipality**
Mayor: Ibrahim Hammad
Tel.: 07-2458095/0080/7487
Fax: 07-2457487

**Beit Iksa Village Council**
Head: Mohammed Abdul Wahab
Tel.: 02-2447105/8915/
050-484246
Fax: 02-2956047

**Beit Jala Municipality**
(est. 1912)
Mayor: Raji Zidan
Tel.: 02-2744457/3979/2601
Fax: 02-2744457

**Beit Lahya Municipality**
Mayor: Mohammed An-Masri
Tel.: 07-2458085/752
Fax: 07-2458752

**Beit Leed Municipality**
Mayor: Ibrahim Ahmed Hamaydeh
Tel.: 07-2458085/752
Fax: 07-2458752

**Beit Liqya Municipality**
Mayor: Jabr Aa'si
Tel.: 02-29865124

**Beit Sahour Municipality**
(est. 1956)
Mayor: Hanna Al-Atrash
Tel.: 02-2773666
Fax: 02-2773520

**Beit Ula Municipality**
Mayor: Mohammed Al-Amleh
Tel.: 050-591101/507931
Tel. & Fax: 02-2211004

**Beit Umar Municipality**
Mayor: Hussein Badr Awwad
Tel.: 02-2227035/54284
Fax: 02-2220275

**Beni Naim Municipality**
Mayor: Ali Tarayreh
Tel. & Fax: 02-2229157

**Beni Suheila Municipality**
Mayor: Musa Abu Saadeh
Tel.: 07-2051088
Fax: 07-2068890

**Beni Zeid Al-Gharbiyeh Municip.**
Mayor: Abdul Karim Ar-Rimawi
Tel.: 050-265794 / 050-563423
Fax: 02-2955529

**Beni Zeid Ash-Sharqiyeh Municip.**
Mayor: Mahmoud Yousef Hilal
Tel.: 050-224928 / 050-280650

**Bethlehem Municipality**
Mayor: Hanna Nasser
Tel.: 02-2741323/4/5/676
Fax: 02-2741327

**Betunia Municipality**
Mayor: Arafat Khalaf
Tel.: 02-2900754
Fax: 02-2900748

**Bidu Village Council**
Head: Bajis Ash-Sheikh
Tel.: 052-635663

**Bidya Municipality**
Mayor: Jamil Ibrahim
Tel. & Fax: 09-2395204

**Bir Nabala Village Council**
Head: Najeh Al-Ashqar
Tel.: 02-2449418

**Al-Bireh Municipality**
(est. 1950)
Mayor: Walid Mustafa Hamayeh
Tel.: 02-2406440/5222
Fax: 02-2403341
E-mail: info@al-bireh.org
http://www.al-bireh.org

**Birzeit Municipality**
(est. 1925)
Mayor: Anton Sa'ed
Tel.: 02-2955636/2810837
050-516132
Fax: 02-2810536
PO Box 26

22

PASSIA

04:000024

01: 0011942

**Bitta Municipality**
Mayor: Wasef 'Mala
Tel.: 09-2593203
Fax: 09-2374851

**Al-Breij Municipality**
Mayor: Kamal Al-Baghdadi
Tel. & Fax: 07-2530130

**Deir Al-Balah Municipality**
Mayor: Sami Abu Salim
Tel.: 07-2530085/2530026
Fax: 07-2531153

**Deir Balout Municipality**
Mayor: Ahmad Hussein
Tel.: 050-458342

**Deir Dibwan Municipality**
Mayor: Radi Ghanam
Tel.: 02-2957420/5455
Fax: 02-2955455

**Deir Al-Ghosun Municipality**
Mayor: Jamil Abu Ali
Tel.: 09-2673912
Fax: 09-2676715

**Deir Isstia Municipality**
Mayor: Dr. Nafez Mansour
Tel.: 09-2393225/6

**Ad-Duha Municipality**
Mayor: Ahmad Ma'ali
Tel.: 02-2770233/ 050-382661
Fax: 02-2770233

**Dura Municipality**
(est. 1967)
Mayor: Mohammed Abu Atwan
Tel.: 02-2280355/555
Fax: 02-2280606/360

**Gaza City Municipality**
Mayor: Awn Ash-Shawwa
Tel.: 07-2866676/006-8
     07-2824700/2860080/4
Fax: 07-2824400
E-mail: gm@palnet.com
http://www.mogaza.org/

**Habbaleh Municipality**
Mayor: Nabil Al-Jadda'
Tel.: 09-2940491/1816/050-588423
Fax: 09-2940491

**Halhoul Municipality**
(est. 1965)
Mayor: Mohammed Milhem
Tel.: 02-2229936/8167
Fax: 02-2227666
E-mail: halhul@palnet.com
http://www.fortunecity.com/
     roswell/gypsy/291/

**Hebron Municipality**
Mayor: Mustafa Natsheh
Tel.: 02-2228121-3/450
Fax: 02-2228293

**Huwarah Municipality**
Mayor: Dr. Mustafa Al-Haj Ali
Tel.: 09-2590470

**Illar Municipality**
Mayor: Sami Zahran
Tel.: 09-2666166/050-673469

**Ithna Municipality**
Mayor: Jamal Ali Tameizi
Tel.: 02-2256001/2
Fax: 02-2256001

**Al-Izzariyah Village Council**
Head: Ribhi Al-Aroum
Tel.: 02-2799273
Fax: 02-2796243

**Jaba' Municipality**
Mayor: Khalil Salameh

**Jabalya An-Nazaleh Municipality**
Mayor: Khalil Samara
Tel.: 07-2456014/7121
Fax: 07-2457020

**Jayous Municipality**
Mayor: Ghazi Nasrallah
Tel.: 09-2945042

**Jenin Municipality**
(est. 1890)
Mayor: Walid Abu Muweis
Tel.: 06-2501036/3333/4/5
Fax: 06-2503333

**Jericho Municipality**
(est. 1950)
Mayor: Abdul Karim Sider
Tel.: 02-2322417/1043/3363
Fax: 02-2322604
E-mail: info@jericho-city.org
http://www.jericho-city.org/
PO Box 10 or 15

**Jerusalem Arab Municipality**
**(East)** (est. 1863)
Mayor: ...............................
Tel.: 02- ...............................
Fax: 02-...............................
PO Box ...............................

**[Jerusalem Israeli Municipality (West)]**
(est. 1949)
Mayor: Ehud Olmert
Tel.: 02-6296666/47837
Fax: 02-6296014
http://www.jerusalem.muni.il]

**Jma'een Municipality**
Mayor: Mohammed Zitawi
Tel.: 050-678173
Fax: 09-371342

**Junetha Municipality**
Mayor: Sa'id Askar
Tel.: 02-2743897
Fax: 02-2742380

**Kabalan Municipality**
Mayor: Riad Al-Amleh
Tel.: 09-2590514/050-958893

**Al-Khadr Municipality**
Mayor: Abdallah Ghneim
Tel.: 02-2770838
Fax: 02-2776680

**Khan Younis Municipality**
Mayor: Usama Al-Farra
Tel.: 07-2053062/66288/77/1233
Fax: 07-2053155

**Khaza'a Municipality**
Mayor: Shahadeh An-Najjar
Tel.: 07-2069488/51077
Fax: 07-2051077

**Kifl Haris Municipality**
Mayor: n.a.

**Kufr Deek Municipality**
Mayor: Tayseer Sayeed
Tel.: 050-216773
Fax: 09-395804

**Kufr Rai' Municipality**
Mayor: Mohammed Milhem
Tel. & Fax: 06-2505169

**Kufr Sur Village Council**
Head: Imad Zebdeh
Tel.: 09-2674087

**Kufr Thulth Municipality**
Mayor: Fawaz Shawahneh
Tel.: 09-2942671

**Al-Maghazi Municipality**
Mayor: Ghazi Khattab
Tel.: 07-2531146
Fax: 07-2530121

**Maithaloun Municipality**
Mayor: Fa'ed Farhat
Tel.: 06-2436667

**Al-Mazra'a Ash-Shirqiyeh Municipality**
Mayor: Marzouq Ash-Shalabi
Tel.: 050-220836

**Nablus Municipality**
(est. 1890)
Mayor: Ghassan Shaka'a
Tel.:09-2379313/83437-9/8005
Fax:09-2374690
E-mail: nablus@nablus.org
http://www.nablus.org

**Na'len Municipality**
Mayor: Taha Al-Khawaja
Tel.: 050-445195 / 050-456893

**An-Nue'meh & Ad-Dyouk Village Council**
Head: Ghaleb A'watleh
Fax: 02-2322677

**Nusseirat Municipality**
Mayor: Abdallah Al-Khaldi
Tel.: 07-2530126
Fax: 07-2531553

**Al-Obeideh Municipality**
Mayor: Ibrahim Hassasneh
Tel.: 02-2761011 / 050-210426

**Al-Oja Village Council**
Head: Mahmoud As-Saleh
Tel.: 050-534927

**Qabatiyah Municipality**
(est. 1975)
Mayor: Mohammd Abu Rub
Tel.: 06-2501606/2438662
Fax: 06-2501606

**Qafin Municipality**
Mayor: Abdallah Qittaneh
Tel.: 050-401437

**Qalqilya Municipality**
(est. 1956)
Mayor: Ma'rouf Zahran
Tel.: 09-2943064/0014/0313
Fax: 09-2940439

**Al-Qarrara Municipality**
Mayor: Eid Al-Abadleh
Tel.: 07-2060050/51388
Fax: 07-2060050

**Qattaneh Village Council**
Head: Yousef Al-Faqih
Tel.: 050-444830/405769/
051-988617

**Rafah Municipality**
Mayor: Said Zoarob
Tel.: 07-2135023/725/230/242
Fax: 07-2135921

**Ar-Ram Village Council**
Head: Ra'ed Al-Barghouthi
Tel.: 02-2349582/8808
Fax: 02-2348807

**Ramallah Municipality**
(est. 1907)
Mayor: Ayyoub Rabah
Tel.: 02-2963215/6/1/2
Fax: 02-2954241
E-mail: ramallah@planet.edu
http://www.ramallah-city.org

**Sa'ir Municipality**
Mayor: Mohammed Ash-Shalaldeh
Tel.: 02-2228885/
052-540137/050-439606
Fax: 02-2228885

**Salfeet Municipality**
(est. 1955)
Mayor: Dr. Shaher Shtayyeh
Tel.: 09-2395787/04
Fax: 09-2395803

**As-Samoua' Municipality**
Mayor: Abdul Qadr Abu Hamad
Tel.: 02-2268001
Fax: 02-2268002

**As-Sawahreh Ash-Sharqiyeh**
Mayor: Zuhdi Shaheen
Tel. & Fax: 02-2796463

**Sebastia Municipality**
Mayor: Mahmoud Ghazel
Tel. & Fax: 09-2379430

**As-Sileh Al-Harithiyeh Municip.**
Mayor: Hassan Abu Salah
Tel.: 06-2504945
Fax: 06-2439176

**As-Silet Ath-Thahr Municipality**
Mayor: Ragheb Abu Dyak
Tel.: 06-2505997
Fax: 06-2505990

**Ash-Sheikh Sa'ed Village Council**
Head: Kamal Aweisat
Tel.: 050-245007

**Silwad Municipality**
Mayor: Mohammed Saleh
Tel.: 02-2890032/04
Fax: 02-2890031

**Sinjel Municipality**
Mayor: Abdallah Masalmeh
Tel. & Fax: 02-2809567

**Sourif Municipality**
Mayor: Mohammed Adwan
Tel.: 050-427341

**Taibeh Municipality**
Mayor: Fuad Taye'
Tel.: 02-2988436/52488
052-604379

**Tammoun Municipality**
Mukhtar: Bashar Beni Odeh
Tel.: 09-2574671/052-911108

**Taqoua' Municipality**
Mayor: Suleiman Abu Mifreh
Tel.: 052-411930/050-559567

**Tarqoumya Municipality**
Mayor: Mohammed Al-Ja'freh
Tel.: 02-2225863/050-489240
Fax: 02-2224180

**Thahriyeh Municipality**
Mayor: Rateb As-Sabar
Tel.: 02-2267601
Fax: 02-2267747

**Tubas Municipality**
Mayor: Dhiab Abu Khaizaran
Tel.: 09-2567887/8/504
Fax: 09-2574504

**Tulkarem Municipality**
(est. 1886)
Mayor: Saber A'aref
Tel.: 09-2672621/1015/1160
Fax: 09-2671490

**Turmusaya Municipality**
Mayor: Moh'd Jamil Ibrahim
Tel. & Fax: 02-2809116

**Ya'abad Municipality**
Mayor: Nidal Abu Bakr
Tel.: 06-2501964/2438666
Fax: 06-2501964

**Yamoun Municipality**
Mayor: Saleh Nawahda
Tel.: 06-2505341/4565
Fax: 06-2504565

**Yatta Municipality**
(est. 1971)
Mayor: Khalil Younis
Tel.: 02-2279502/394/607
Fax: 02-2279606

**Az-Zababdeh Municipality**
Mayor: Mutia' Da'bis
Tel. & Fax: 06-2510202/3

**Az-Zai'em Municipality**
Mayor: Awni Yaghmour
Tel.: 02-6273960
Fax: 02-6274863

**Za'tarah Municipality**
Mayor: Ali Abu Rumeis
Tel. & Fax: 02-2775297

**Az-Zaweideh Municipality**
Mayor: Samir Abu Shamaleh
Tel.: 07-2530140/1138
Fax: 07-2531138

**Az-Zawiyeh Municipality**
Mayor: Ismail Shqeir
Tel.: 050-542641/296827

**STATE OF PALESTINE
GENERAL DELEGATIONS
ABROAD**

**Albania (Embassy)**
Amb. Ali Al-Kurdi
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32092
St. 'Skenderbeu' No. 6.1.1
Tirana, Albania

**Algeria (Embassy)**
Amb. Munzer Ad-Dajani
Tel.: 213-2-718857
Fax: 213-2-732165
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Argentina (General Delegation)**
Amb. Suhail Akel
Tel.: 54-1-4325121
Fax: 54-1-7851041
Mendoza 1821 Piso 8
Buenos Aires, Argentina

**Australia (General Delegation)**
Amb. Ali Kazak
Tel.: 61-62-950222
Fax: 61-62-950021
19 Carnegie Cres., Narrabundah
ACT 2603, PO Box 4646,
Kingston ACT 2604

**Austria (Permanent Mission)**
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088119
E-mail: plovienna@netway.at
Josefsgasse 5, A-1080 Vienna

**Bahrain (Embassy)**
Amb. Wafa Nabhan
Tel.: 973-276099
Fax: 973-276054

24

PASSIA

04:000026

01: 0011944

2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Mohammed Zo'rob
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belgium** (General Delegation)
Amb. Shawqi Armali
Tel.: 32-2-7351639
Fax: 32-2-7352478
111 Rue Franklin, 1040 Brussels

**Brazil** (Special Delegation)
Amb. Musa M. Odeh
Tel.: 55-61-2484760/2484482
Fax: 55-61-2485879
E-mail: Palestina@tba.com.br
Shis Qi 09 Conj, 06 Casa 02,
Lago Sul, 72650-060 Brasilia-DF
or: PO Box 1055, 71620-980
Lago Sul, Brasilia, DF, Brazil

**Bulgaria** (Embassy)
Chargé d'Affaires: Dr.
Mohammed Salaymeh
Tel.: 359-2-668947 / 668860
Fax: 359-2-654833
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Baker Abdel Munem
Tel.: 1-613-7360053
Fax: 1-613-7360535
E-mail: baker@ibm.net
    or: bakermunem@hotmail.com
www.cyberus.ca/~baker/gdpc.htm
45 Country Club Drive, Ottawa,
Ontario KIV 9WI Canada

**Chile** (Embassy)
Amb. Hussein Abdel Khaleq
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: falestin@ctc-mundo.net
Casilla postal 53170, Santiago-1

**China** (Embassy)
Amb. Mustafa As-Safarini
Tel.: 86-1-5323316/5323327
Fax: 86-1-5323241
PO Box 9006, Beijing, China

**Colombia** (Special Delegation)
Amb. Sabri Attiyeh
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
Calle 45 No. 14-76
Santafe de Bogota, Colombia

**Cuba** (Embassy)
Amb. Imad Jada
Tel.: 53-7-242556/241114 (R.)
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, Havana, Cuba

**Cyprus** (Embassy)
Amb. Samir Abu Ghazaleh
Tel.: 357-2-315010/11
Fax: 357-2-494694/ 312301

E-mail: palestin@spidernet.com.cy
PO Box 4669, Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Samih Abdel Fattah
Tel.: 420-2-24311265
Fax: 420-2-24311133
E-mail: palestcz@mbox.vol.cz
PO Box 306, 11121 Prague 1

**Denmark** (General Delegation)
Amb. Dr. Mohammed Abu-Koash
Tel.: 45-3-9617207
Fax: 45-3-9614207
Ehlersvej 5, 2900 Hellerup
Copenhagen, Denmark

**Egypt** (Embassy)
Amb. Zuhdi Al-Kidra
Tel.: 20-2-3609873/3602997/8
Fax: 20-2-3602996
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Yousef Rajab Radii
Tel.: 251-1-610811/610672
Fax: 251-1-611199
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Zuheir El-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770
E-mail: pgd@palestinegd.fi
http: //www.plo.cute.fi/pgd.html
Fredrikinkatu 25 A10,
Helsinki 00120
or: PO Box 351, Helsinki 00121

**France** (General Delegation)
Amb. Leila Shahid
Tel.: 33-1-48286600
Fax: 33-1- 4828506/7
14, Rue de Commandant Leandri
75015, Paris, France

**Gabon** (Embassy)
Amb. Amin Abu Hasira
Tel.: 241-746012
Fax: 241-746014
PO Box 2168, Libreville, Gabon

**Germany** (General Delegation)
Amb. Abdallah Frenji
Tel.: 49-228-212035/6
Fax: 49-228-213594
E-mail: Palaestina@t-online.de
August Bier Str. 33, 53129 Bonn

**Ghana** (Embassy)
Amb. Ibrahim Omar Khalil
Tel.: 233-21-772529/228578
Fax: 233-21-772528
POBox 1728 OSU, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Abdallah Abdallah
Tel.: 30-1-6726061/3
Fax: 30-1-6726064
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. Jamal Ghnaim
Tel.: 224-441132/413034
Fax: 224-412230
PO Box 1021, Conakry, Guinea

**Guinea Bissau** (Embassy)
Amb. Nabil Al-Wazir
Tel.: 245-215091/212710
Fax: 245-252650
PO Box 888, Bissau, G. Bissau

**Hungary** (Embassy)
Chargé d'Affaires: Khaled Ghazal
Tel.: 36-1-1804518
Fax: 36-1-1290357
PO Box 213, 11, Jizsefhegyi
1025, Budapest, Hungary

**India** (Embassy)
Amb. Khaled Al-Sheikh
Tel.: 91-11-6146605/
    4679115/6605
Fax: 91-11-6142942/6872943
D1/27 Vasantihar
New Delhi 110057, India

**Indonesia** (Embassy)
Amb. Ribhi Awad
Tel.: 62-21-3108005/3105444
Fax: 62-21-3108011
JL Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-664501
Fax: 98-21-6402513
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Amb. Azzam Al-Ahmad
Tel.: 964-1-7180209
Fax: 964-1-7181143
PO Box 3122, Baghdad, Iraq

**Italy** (General Delegation)
Amb. Nimer Hamad
Tel.: 39-6-7005041/7008791
Fax: 39-6-7005115
Piazza San Giovanni, In Laterano
72, Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam

**Jordan** (Embassy)
Amb. Omar Al-Khatib
Tel.: 962-6-5668210
Fax: 962-6-5661727
E-mail: palestine@nol.com.jo
PO Box 995757, Amman, Jordan

**Kazakhstan** (Embassy)
Amb. Mohammed Tarshahani
Tel. & Fax: 7-327-2601545
E-mail: plokaz@asdc.kz
Kasteeva St. 38, Almaty 480100

**Korea, Democratic People's
Republic** (Embassy)
Amb. Shaher M. Abdallah
Tel.: 850-2-3817465
Fax: 850-2-3817259
PO Box 24, Pyong Yang

*Index pp. 117-124*

PASSIA

04:000027

25

**01: 0011945**

**Kuwait** (Embassy)
Chargé d'Affaires:Moh'd Abdel Jabr
Tel.: 965-2-616211/613160
Fax: 965-2-652450
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Shafiq Al-Hut
Tel.: 961-1-300819
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Ali Mohammed Mustafa
Tel.: 218-21-4443935
Fax: 218-21-3336161
PO Box 2466
Tripoli, Libya

**Malaysia** (Embassy)
Amb. Ahmed Al-Farra
Tel.: 60-3-4568905/6
Fax: 60-3-4561411
65 Jalan U Thant, PO Box 10554-
50716, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmed Abdel Rahim
Tel.: 223-2-25328
Fax: 223-2-26462
PO Box 1951, Bamaco, Mali

**Mauritania** (Embassy)
Amb. Abdel Shafi Siyam
Tel.: 222-2-51343/ 52394
Fax: 222-2-53888
PO Box 408, Nouakchott

**Mexico** (Special Delegation)
Amb. Fawzi Al-Mashni
Tel.: 52-5-255-2904
Fax: 52-5-531-3821
E-mail: dpalestina@ticnet.com.mx
Lope de Vega 146 5, Piso col.
Polanco Apdo. Postal 5-045, C.P.
11570, D.F. Mexico

**Morocco** (Embassy)
Amb. Wajih Qassem
Tel.: 212-7-767331/766008
Fax: 212-7-767166
4 Zanket Soussa, PO Box 387,
Rabat, Morocco

**Mozambique** (Embassy)
Amb. Majed Wadi
Tel.: 258-1-742196
Fax: 258-1-492190
PO Box 1160
Maboto, Mozambique

**Netherlands** (General Delegation)
Amb. Yousef Al-Habbab
Tel.: 31-70-3617045/3604864
Fax: 31-70-3478289
E-mail: pgd@wxs.nl
73, Loan Copes Van Cattenburch
Raaweg 1A, 2585 The Hague

**Nicaragua** (Embassy)
Amb. George Salamah
Tel.: 505-2-651916
Fax: 505-2-650589
E-mail: embpal@ns.tmx.com.ni

Las Colinas-Calle Las Flores # 136
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Samir Baker
Tel.: 234-1-617259
Fax: 234-1-618776
12 Festival Rd., Victoria Island,
PO Box 7891, Lagos, Nigeria

**Norway** (General Delegation)
Amb. Omar Kittmitto
Tel.: 47-2-2560547
Fax: 47-2-2731579
Drammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Awni Battash
Muscat, Oman

**Pakistan** (Embassy)
Amb. Ahmad Abdel Razzak
Tel.: 92-51-291231/ 291185
Fax: 92-51-294703
No. 486, Islamabad, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Ibrahim
Al-Mua'qat
Tel.: 51-1-4221-4241
Fax: 51-1-4221-4240
E-mail: palperu@telematic.com.pe
Av.Arequipa 4130 Of. 306
Miraflores, Lima 18, Peru

**Poland** (Embassy)
Chargé d'Affaires: Hafez Al-Nimr
Tel.: 48-22-489126/497772
Fax: 48-22-489005
Ul. Staroscinska 1m7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Issam Bseisso
Tel.: 351-1-3621118
Fax: 351-1-3621095
E-mail: palestinaport@mail.telepac.pt
Rue 22 no. 2 Bairro de Belem
Apartado, 50027, 1700 Lisbon

**Qatar** (Embassy)
Amb. Yassin Al-Sharif
Tel.: 974-422530/31
Fax: 974-327639
Al-Khalij St., PO Box 138, Doha

**Romania** (Embassy)
Amb. Fu'ad Al-Bitar
Tel.: 40-1-613 3621
Fax: 40-1-315 2467
E-mail: al_bitar@cable.ro
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Khairy Abdel Fattah
Tel.: 7-095-2013682/2022654
Fax: 7-095-2302083
Kropotkinsky per 26,
Moscow 119034

**Saudi Arabia** (Embassy)
Amb. Mustafa Hashem Al-Sheikh
Deeb
Tel.: 966-1-4880738/9

Fax: 966-1-4880721
PO Box 3589, Riyadh,
Saudi Arabia 11481

**Senegal** (Embassy)
Amb. Sa'id Al-Abassi
Tel.: 221-251862
Fax: 221-241377
PO Box 3169, Dakar, Senegal

**South Africa** (Embassy)
Amb. Salman Al-Harfy
Tel.: 27-12-3430668/3426411
Fax: 27-12-3433458
E-mail: palembasa@intekom.co.za
PO Box 56021, Arcadia,
Pretoria 0007, South Africa

**Spain** (General Delegation)
Amb. Nabil Ma'rouf
Tel.: 34-1-3453258/62
Fax: 34-1-3454287
E-mail: embajada.palstina@mad.
   servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Attalah Qobai'a
Tel.: 94-1-695991/588607
Fax: 94-1-6959920/588580
PO Box 207, 110/10 Wejerama
NW, Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Omar Shalayel
Tel.: 249-11-225475/6
Fax: 249-11-224974/224968
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Eugene Makhlouf
Tel.: 46-8-7551222
Fax: 46-8-7534403
E-mail: eugene.makhlouf@mbox
   300.swipnet.se
PO Box 83, 18205, Djurshohn
Stockholm, Sweden

**Switzerland** (General Delegation)
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
96 Route de Vernier
Case Postal 1828, 1211 Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khalidi
Tel.: 963-11-4450688
Fax: 963-11-444352
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Fariz Mehdawi
Tel.: 255-51-22254
Fax: 255-51-68409
PO Box 20307
Dar As-Salaam, Tanzania

**Tunisia** (Embassy)
Chargé d'Affaires: Munir Ghannam
Tel.: 216-1-791288/790883
Fax: 216-1-785973
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

26

PASSIA

04:000028

01: 0011946

**Turkey** (Embassy)
Amb. Fu'ad Yassin
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
Filistin Sokak No. 45
06700 G.O.P., Ankara, Turkey

**United Arab Emirates** (Embassy)
Amb. Khaled Malak
Tel.: 971-2-434652
Fax: 971-2-434363
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (General Delegation)
Amb. Afif Safieh
Tel.: 44-181-5630008
Fax: 44-181-5630058
E-mail: 106323.3367@
    compuserve.com
5 Galena Road, Hammersmith,
London, W60LT United Kingdom

**United States** (PLO Office)
Amb. Hasan Abdel Rahman
Tel.: 1-202-785-8394
Fax: 1-202-887-5337
E-mail: SH.9950@aol .com
1730 K Street, NW # 1004
Washington DC 20006

**Uzbekistan** (Embassy)
Amb. Nabil Lahham
Tel.: 7-3712-
531017/549418/550266
Fax: 7-3712-531017
Imam At-Termezi St., House No.
50, The Index: 700100, Tashkent

**Vietnam** (Embassy)
Amb. Sayyed Al-Masri
Tel.: 84-4-8524013/253016
Fax: 84-4-8263696/8263699
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Yahya Rabbah
Tel.: 967-1-215404/5
Fax: 967-1-217346
PO Box 185, Sanaa, Yemen

**Yugoslavia** (Embassy)
Tel.: 381-11-663372/66391
Fax: 381-11-663830
Maglajska 14, Belgrade 11000,
Yugoslavia

**Zimbabwe** (Embassy)
Amb. Ali Halimeh
Tel.: 263-4-725901/2
Fax: 263-4-725970
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

---

| MISSIONS TO REGIONAL & INTERNATIONAL ORGANIZATIONS |
| --- |

**Arab League** (Permanent Mission)
Amb. Mohammed Sbeih
Tel.: 20-2-3609873/3602997/8
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki
Cairo, Egypt

**Organization of the Islamic Conference** (Permanent Mission)
Repr. Abdel Aziz Abu Ghosh
Tel.: 966-2-6872572/054
Fax: 966-2-6936407
PO Box 1253, Jeddah 21431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel.: 1-212-288-8500
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: missiom-observer.
    Palestine@itu.ch
96 route de Vernier
Case postale 1828, 1211 Geneva
1, Switzerland

**UN Office & International Organizations** (Permanent Mission)
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna,
Austria

**UNESCO** (Permanent Observer)
Amb. Ahmad Abdel Razeq
Tel.: 33-1-45683328
Fax: 33-1-45683340
1, Rue Miollis 75015
Paris, France

*Notes:*

---

04:000029

**PASSIA**

01: 0011947